*Snyder v. ACORD Corp.*
**Civil Action No. 1:14-cv-1736-JLK**

# Exhibit B

## Affidavit of
## Kevin Shea, Esq.

## Part 3

# Stuart D. Morse & Associates, LLC

31 AUG 2017

8

## Report of Work-In-Progress

Client:  CEN09        CENTRAL INSURANCE COMPANY
Matter:  50.5801416   SNYDER V. CENTRAL INSURANCE

| Trust: **$0.00** | Term Deposit: **$0.00** | Office: **$3,559.68** |
|---|---|---|

| Date | Init | Hours | Description | Amount | Ref |
|---|---|---|---|---|---|
| 16 MAR 2016 | JDK | 0.20 | Pleadings Multiple email correspondence from ▓▓▓. ▓▓▓ regarding strategy to deal with ▓▓▓ | 32.80 | 58312 |
| 17 MAR 2016 | JDK | 0.10 | Pleadings Receive and review Motion to Withdraw as Attorney by Defendants Acuity, A Mutual Insurance Company, American Strategic Insurance Corp.. | 16.40 | 58373 |
| 30 MAR 2016 | SDM | 0.60 | Pleadings Analyze proped defendants' joint brief in response to motion to reconsider and respond to same. | 116.10 | 58975 |
| 4 APR 2016 | JDK | 0.60 | Pleadings Receive and review BRIEF in Opposition to Amended MOTION to Alter Judgment and Opinion, Amended MOTION to Amend/Correct/Modify Memoranum Opinion, Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for Relief from Final Judgment | 98.40 | 59224 |
| 4 APR 2016 | JDK | 1.30 | Pleadings Receive and review NOTICE OF APPEAL as to Order on Motion to Alter Judgment,, Order on Motion to Amend/Correct/Modify,, Order on Motion to Vacate,, Order on Motion to Strike,, Order on Motion for Extension of Time to File, Order on Motion to Dismiss/Lack of Jurisdiction Order on Motion to Dismiss for Failure to State a Claim Order on Motion for Joinder Judgment Teminated Case  by Plaintiffs | 213.20 | 59226 |
| 14 APR 2016 | SDM | 0.70 | Analysis/strategy Participate in conference call to go over strategy for appeal and motions for attorney fees. | 135.45 | 59591 |
| 19 APR 2016 | MJD | 1.70 | Analysis/strategy Drafted, revised and finalized Entry of Appearances and Corporate Disclosures for clients with Federal court. | 159.38 | 60154 |
| 19 APR 2016 | SDM | 0.50 | Analysis/strategy Analyze other parties entries of appearance, corporate disclosures and prepare ours. | 96.75 | 59812 |
| 21 APR 2016 | MJD | 0.40 | Analysis/strategy Receipt and receive EOA for Zurich; saved to file in preparation of drafting responsive pleading. | 37.50 | 59879 |
| 25 APR 2016 | SDM | 0.20 | Analysis/strategy Analyze Order denying plaintiffs' motion for releief from judgment | 38.70 | 60068 |
| 26 APR 2016 | SDM | 0.20 | Pleadings Communicate with other counsel re motion for attorney fees.  Revise our motion. | 38.70 | 60222 |
| 2 MAY 2016 | SDM | 0.20 | Analysis/strategy Analyze all defense reponses to proposed email to plaintiffs. | 38.70 | 60626 |
| 5 MAY 2016 | SDM | 0.60 | Analysis/strategy Analyze motion for attorney fees prepared by others and make revisions. | 116.10 | 60716 |
| 5 MAY 2016 | SDM | 0.30 | Analysis/strategy Attend telephone conference call with defendants moving for fees ▓▓▓ ▓▓▓. | 58.05 | 60717 |
| 11 MAY 2016 | MJD | 0.30 | Analysis/strategy Receipt and review of PACER email re: new filing; Buckeye Insurance's Corporate Disclosure; saved to file in preparation of drafting update letter to client. | 28.13 | 60907 |
| 11 MAY 2016 | MJD | 0.20 | Analysis/strategy Receipt and review of PACER email re: new pleading; Insurance Services Corp Disclosure; saved to file. | 18.75 | 60912 |
| 12 MAY 2016 | MJD | 0.40 | Analysis/strategy Receipt and review of 3 emails from PACER re: new pleadings filed; Appellant's Brief deadline,  Mediation  Deadline and Mediation Notice; saved to file in preparation of drafting app brief. | 37.50 | 60958 |

# Stuart D. Morse & Associates, LLC

31 AUG 2017

9

## Report of Work-In-Progress

Client:   CEN09            CENTRAL INSURANCE COMPANY
Matter:   50.5801416      SNYDER V. CENTRAL INSURANCE

| Trust: **$0.00** | Term Deposit: **$0.00** | Office: **$3,559.68** |
|---|---|---|

| 13 MAY 2016 | JDK | 0.10 | Review/analyze Evaluate fees incurred up to walkway in order to provide amount to client | 16.40 | 60992 |
| 13 MAY 2016 | MJD | 0.30 | Analysis/strategy Email from PACER re: new pleading filed; Order on Appellee's Motion to Strike; saved to file in preparation of drafting status letter. | 28.13 | 61000 |
| 23 MAY 2016 | MJD | 0.20 | Analysis/strategy Receipt and review of PACER email re: new pleading; Counsel withdraw for AmFam; saved to file in preparation of drafting client update. | 18.75 | 61348 |
| 25 MAY 2016 | MJD | 0.50 | Analysis/strategy SDM request of total invoiced to client from 08-14 through present day in preparation of drafting analysis update to client. | 46.88 | 61499 |
| 25 MAY 2016 | SDM | 0.30 | Analysis/strategy Update C. Wasson on settlement offer, mediation and attorney fees issues. | 58.05 | 61585 |

|  | Total hours (all Attorneys): | 65.40 | hours |
|---|---|---|---|
|  | Total fees at file's hourly rate: | $10,464.00 | |
|  | Total fees based on recorded values: | 10997.01 | |

File/Matter Rate calculation:

This calculation is provided for assistance only.  The Work in Progress by Attorney/user Rates multiplies the time spent by each individual Attorney/user at the rate(s) current for them today.  The File/Matter Rate is based on the rate for the File, calculated at the rate set on the date of opening the file.

**End of report, at 2:13 PM on 31 AUG 2017.  166 detail records produced, on 9 page(s).**



*Stuart D. Morse & Associates, LLC*
*Attorneys & Counselors*

# INVOICE

Invoice # 84
Date: 06/28/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 06/02/2016 | SDM | A107 Communicate (other outside counsel) L120 Analysis/Strategy: Communicate with all defense counsel re briefing and mediation and Court of Appeals issues. | 0.30 | $193.50 | $58.05 |
| 06/07/2016 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PACER email re: new pleadings; Verisk Cert of Corp Discl.; and NOA for Verisk; saved to file in preparation of drafting client update. | 0.30 | $93.75 | $28.13 |
| 06/08/2016 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PACER emails re: new pleadings filed; Certificate of Interested Party and and four other insurance company disclosures; saved to file in preparation of drafting client update. | 0.60 | $93.75 | $56.25 |
| 06/09/2016 | SDM | A103 Draft/revise L210 Pleadings: Prepare new entry of appearance and disclosure in "new" appeal. | 0.10 | $193.50 | $19.35 |
| 06/15/2016 | SDM | A103 Draft/revise L210 Pleadings: Analyze and revise Reply to Response to Motion for Attorney Fees. | 0.40 | $193.50 | $77.40 |
| 06/21/2016 | SDM | A107 Communicate (other outside counsel) L120 Analysis/Strategy: Analyze and comment on ███ ███ to respond to opposing counsel. | 0.20 | $193.50 | $38.70 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 1.0 | $193.50 | $193.50 |
| Mark Delia | 0.9 | $93.75 | $84.38 |
| | | **Subtotal** | **$277.88** |
| | | **Total** | **$277.88** |

| | |
|---|---|
| **Payment (07/11/2016)** | **-$277.88** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ■■■ | ■■■ | ■■■ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 84 | 06/28/2016 | $277.88 | $277.88 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** |  |
| **Total Amount Outstanding** |  |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 163
Date: 07/29/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 06/30/2016 | SDM | A104 Review/analyze L210 Pleadings: Analyze reply to plaintiffs' request for sur-reply and hearing. | 0.20 | $193.50 | $38.70 |
| 07/06/2016 | JDK | A107 Communicate (other outside counsel) L210 Pleadings: Email correspondence from and to WTO counsel regarding approval of filing response to motion for surreply | 0.10 | $164.00 | $16.40 |
| 07/07/2016 | JDK | A106 Communicate (with client) L120 Analysis/Strategy: Email and telephone correspondence to Chris Wasson regrading ██████ call, walk-away deal, and authority on how to proceed | 0.20 | $164.00 | $32.80 |
| 07/08/2016 | JDK | A104 Review/analyze L210 Pleadings: Receive and review Notice of Appeal of Attorney's Fees Order filed by Plaintiffs | 0.20 | $164.00 | $32.80 |
| 07/11/2016 | JDK | A107 Communicate (other outside counsel) L120 Analysis/Strategy: Email correspondence to all co-defendants regarding authority for a walk-away deal | 0.10 | $164.00 | $16.40 |
| 07/12/2016 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PACER email re: new pleading filed; EOA Josue Hernandez; saved to file in preparation of drafting client update. | 0.20 | $93.75 | $18.75 |
| 07/21/2016 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PACER emails re: new filings; Appellee Brief and Index; and associated documents; saved to file in preparation of drafting client update. | 1.00 | $93.75 | $93.75 |
| 07/27/2016 | SDM | A104 Review/analyze L520 Appellate Briefs: Analyze United Policyholders' motion to file amicus brief. | 0.30 | $193.50 | $58.05 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|

| Jason Krueger | | 0.6 | $164.00 | $98.40 |
|---|---|---|---|---|
| Stuart Morse | | 0.5 | $193.50 | $96.75 |
| Mark Delia | | 1.2 | $93.75 | $112.50 |
| | **Subtotal** | | | **$307.65** |
| | **Total** | | | **$307.65** |
| | **Payment (08/11/2016)** | | | **-$307.65** |
| | **Balance Owing** | | | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ██████ | ██████ | ██████ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 163 | 07/29/2016 | $307.65 | $307.65 | $0.00 |
| | | | **Outstanding Balance** | ██████ |
| | | | **Total Amount Outstanding** | ██████ |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 250
Date: 08/31/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416

**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 08/04/2016 | SDM | A103 Draft/revise L510 Appellate Motions and Submissions: Analyze response to request for Amicus brief filed by United Policyholders. | 0.30 | $193.50 | $58.05 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.3 | $193.50 | $58.05 |
| | | **Subtotal** | **$58.05** |
| | | **Total** | **$58.05** |
| | | **Payment (09/12/2016)** | **-$58.05** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 250 | 08/31/2016 | $58.05 | $58.05 | $0.00 |

**Outstanding Balance** 

**Total Amount Outstanding**

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 337
Date: 09/30/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416

**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 09/15/2016 | SDM | A104 Review/analyze L520 Appellate Briefs: Analyze proposed appellate brief. | 1.00 | $193.50 | $193.50 |
| 09/16/2016 | SDM | A103 Draft/revise L520 Appellate Briefs: Analyze proposed changes and additions to appellate brief. | 0.70 | $193.50 | $135.45 |
| 09/19/2016 | SDM | A103 Draft/revise L520 Appellate Briefs: Continued work on appellate brief and prepare for conference call with all defense counsel. | 1.70 | $193.50 | $328.95 |
| 09/19/2016 | SDM | A109 Appear for/attend L520 Appellate Briefs: Attend conference call with all defense counsel to go over issues with brief and offer suggested revisions. | 0.40 | $193.50 | $77.40 |
| 09/20/2016 | SDM | A103 Draft/revise L520 Appellate Briefs: Continued work and input on appellate brief submission and supply information specific to our client for inclusion. | 0.60 | $193.50 | $116.10 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 4.4 | $193.50 | $851.40 |
| | | **Subtotal** | **$851.40** |
| | | **Total** | **$851.40** |
| | | **Payment (10/24/2016)** | **-$851.40** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 337 | 09/30/2016 | $851.40 | $851.40 | $0.00 |

| | Outstanding Balance | ███ |
|---|---|---|
| | Total Amount Outstanding |  |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 414
Date: 10/31/2016
Due On: 11/01/2016

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 10/11/2016 | SDM | A103 Draft/revise L120 Analysis/Strategy: Analyze and agree with defendants' joint response to request for additional briefing. Made suggestions on striking request. | 0.20 | $193.50 | $38.70 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.2 | $193.50 | $38.70 |
| | | **Subtotal** | **$38.70** |
| | | **Total** | **$38.70** |
| | | **Payment (11/22/2016)** | **-$38.70** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ▮ | ▮ | ▮ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|

| 414 | 11/01/2016 | $38.70 | $38.70 | $0.00 |

**Outstanding Balance** ██████

**Total Amount Outstanding** ██████

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 493
Date: 11/30/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 11/21/2016 | SDM | A104 Review/analyze L250 Other Written Motions and Submissions: Analyze plaintiffs' lengthy and convoluted motion for fees against all defendants. | 0.50 | $193.50 | $96.75 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.5 | $193.50 | $96.75 |
| | | **Subtotal** | **$96.75** |
| | | **Total** | **$96.75** |
| | | **Payment (12/13/2016)** | **-$96.75** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 493 | 11/30/2016 | $96.75 | $96.75 | $0.00 |

**Outstanding Balance** ████

**Total Amount Outstanding** ████

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 569
Date: 12/29/2016
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 12/01/2016 | SDM | A103 Draft/revise L210 Pleadings: Analyze and complete response to motion for attorney fees and review comments of other defense counsel. | 0.30 | $193.50 | $58.05 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.3 | $193.50 | $58.05 |
| | | **Subtotal** | **$58.05** |
| | | **Total** | **$58.05** |
| | | **Payment (01/25/2017)** | **-$58.05** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 569 | 12/29/2016 | $58.05 | $58.05 | $0.00 |

**Outstanding Balance**  ▬

**Total Amount Outstanding**  ▬

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 646
Date: 01/28/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416

**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 01/26/2017 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PACER email re: new pleading filed- Unopposed motion of Rachel Ollar Entrican to withdraw as counsel of record for appellee Pharmacists Mutual Ins Co- saved to file with analysis in preparation of drafting client update. | 0.20 | $93.75 | $18.75 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Mark Delia | 0.2 | $93.75 | $18.75 |
| | | **Subtotal** | **$18.75** |
| | | **Total** | **$18.75** |
| | | **Payment (02/09/2017)** | **-$18.75** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ███████ | ███████ | ███████ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 646 | 01/28/2017 | $18.75 | $18.75 | $0.00 |

**Outstanding Balance** ███

**Total Amount Outstanding** ███

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 726
Date: 02/28/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416

**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 02/02/2017 | MJD | A104 Review/analyze L120 Analysis/Strategy: Met and conferred with attorney re: the case status and necessary determination of what needs to be done next on the case now that briefing is done. | 0.20 | $95.75 | $19.15 |
| 02/13/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze plaintiff's counsel's latest demand for conferral and suggest response. | 0.20 | $197.50 | $39.50 |
| 02/24/2017 | SDM | A104 Review/analyze L210 Pleadings: Analyze Plaintiff's motion for sanctions filed under seal. | 0.20 | $197.50 | $39.50 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.4 | $197.50 | $79.00 |
| Mark Delia | 0.2 | $95.75 | $19.15 |
| | | **Subtotal** | **$98.15** |
| | | **Total** | **$98.15** |
| | | **Payment (03/07/2017)** | **-$98.15** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 726 | 02/28/2017 | $98.15 | $98.15 | $0.00 |

|  |  |
|---|---|
| **Outstanding Balance** | ███ |
| **Total Amount Outstanding** | ███ |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 809
Date: 03/30/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416

**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 03/09/2017 | SDM | A103 Draft/revise L210 Pleadings: Revise Response to motion for sanctions filed by plaintiffs over mediation issues and after review of their motion and multiple emails amongst defense counsel. | 1.00 | $197.50 | $197.50 |
| 03/24/2017 | MJD | A104 Review/analyze L120 Analysis/Strategy: Receipt and review of PCAER email re: new pleading filed- Defendant-Appellees response to Plaintiff=Appellants letter; with analysis in preparation of drafting client update. | 0.20 | $95.75 | $19.15 |
| 03/27/2017 | SDM | A104 Review/analyze L210 Pleadings: Analyze Plaintiff's latest incredibly lengthy and repetitive submission re sanctions motion. | 0.60 | $197.50 | $118.50 |
| 03/30/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze plaintiffs' latest proposed motion, this time to recuse entire 10th Circuit Bench, based upon Judge Gorsuch's recusal. Respond to coordinating counsel with our position. | 0.20 | $197.50 | $39.50 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 1.8 | $197.50 | $355.50 |
| Mark Delia | 0.2 | $95.75 | $19.15 |
| | | **Subtotal** | **$374.65** |
| | | **Total** | **$374.65** |
| | | **Payment (04/18/2017)** | **-$374.65** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 809 | 03/30/2017 | $374.65 | $374.65 | $0.00 |

Outstanding Balance 

Total Amount Outstanding ███

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



*Stuart D. Morse & Associates, LLC*
*Attorneys & Counselors*

# INVOICE

Invoice # 885
Date: 04/29/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 04/06/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze 10th Circuit decision and report on same to client. | 0.20 | $197.50 | $39.50 |
| 04/06/2017 | SDM | A104 Review/analyze L430 Written Motions and Submissions: Analyze plaintiffs' petition for rehearing. | 0.40 | $197.50 | $79.00 |
| 04/10/2017 | SDM | A106 Communicate (with client) L120 Analysis/Strategy: Communicate with C. Wasson re pursuit of fees and appellate issues. | 0.20 | $197.50 | $39.50 |
| 04/11/2017 | SDM | A107 (ABA) Communicate (other outside counsel) L120 Analysis/Strategy: Lengthy call with ███████ to go over ███████ | 1.00 | $197.50 | $197.50 |
| 04/13/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze email from opposing counsel re intended Petition for Rehearing and request for extension of page and time limits and review comments from ███████ group. Forward comments to claims. | 0.20 | $197.50 | $39.50 |
| 04/14/2017 | SDM | A106 Communicate (with client) L120 Analysis/Strategy: Discuss present status of matter and strategy with C. Wasson. | 0.30 | $197.50 | $59.25 |
| 04/14/2017 | SDM | A107 (ABA) Communicate (other outside counsel) L120 Analysis/Strategy: Attend ███████ meeting with ███████ and discuss the ███████. | 0.50 | $197.50 | $98.75 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 2.8 | $197.50 | $553.00 |
| | | **Subtotal** | **$553.00** |

| | |
|---|---:|
| **Total** | **$553.00** |
| **Payment (05/21/2017)** | **-$553.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ■■■ | ■■■ | ■■■ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 885 | 04/29/2017 | $553.00 | $553.00 | $0.00 |

| | |
|---:|:---|
| **Outstanding Balance** |  |
| **Total Amount Outstanding** | ■■■ |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



# INVOICE

Invoice # 961
Date: 05/31/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 05/09/2017 | SDM | A104 Review/analyze L210 Pleadings: Analyze yet another "errata" filed by plaintiff claiming PTSD for counsel. | 0.30 | $197.50 | $59.25 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 0.3 | $197.50 | $59.25 |
| | | **Subtotal** | **$59.25** |
| | | **Total** | **$59.25** |
| | | **Payment (06/19/2017)** | **-$59.25** |
| | | **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1168 | 08/30/2017 | ███ | ███ | ███ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 961 | 05/31/2017 | $59.25 | $59.25 | $0.00 |

**Outstanding Balance** ███████

**Total Amount Outstanding** ███████

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all
overdue amounts.



*Stuart D. Morse & Associates, LLC*
*Attorneys & Counselors*

# INVOICE

Invoice # 1033
Date: 06/28/2017
Due Upon Receipt

Christopher Wasson
Central Insurance Co.
cwasson@central-insurance.com
PO Box 353
Van Wert, OH 45891

## Snyder v. Central - 50.5801416
**Claim Number:**

| Date | Attorney | Description | Hours | Rate | Total |
|------|----------|-------------|-------|------|-------|
| 06/05/2017 | SDM | A107 (ABA) Communicate (other outside counsel) L120 Analysis/Strategy: Communicate with counsel re ▬▬▬ issues in a conference call. | 1.00 | $197.50 | $197.50 |
| 06/07/2017 | SDM | A103 Draft/revise L120 Analysis/Strategy: Draft status update. | 0.10 | $197.50 | $19.75 |
| 06/08/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze various ▬▬▬ claims and report on same to client. | 0.20 | $197.50 | $39.50 |
| 06/12/2017 | SDM | A104 Review/analyze L120 Analysis/Strategy: Analyze ▬▬▬ and discuss same with co-counsel who we will work with in communicating with plaintiff's counsel. | 0.20 | $197.50 | $39.50 |
| 06/22/2017 | SDM | A101 Plan and prepare for L230 Court Mandated Conferences: Prepare for phone conference with ▬▬▬ liaison counsel and opposing counsel re ▬▬▬ issues. | 0.20 | $197.50 | $39.50 |
| 06/22/2017 | SDM | A107 (ABA) Communicate (other outside counsel) L230 Court Mandated Conferences: Attend phone conference with ▬▬▬ liaison counsel and opposing counsel re ▬ issues. | 0.50 | $197.50 | $98.75 |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Stuart Morse | 2.2 | $197.50 | $434.50 |
| | | **Subtotal** | **$434.50** |
| | | **Total** | **$434.50** |
| | | **Payment (07/11/2017)** | **-$434.50** |

**Balance Owing**        **$0.00**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1168 | 08/30/2017 | ██████ | ████ | ████ |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1033 | 06/28/2017 | $434.50 | $434.50 | $0.00 |
| | | | **Outstanding Balance** | **$197.50** |
| | | | **Total Amount Outstanding** | **$197.50** |

Please make all amounts payable to:
Stuart D. Morse & Associates, LLC
5445 DTC Parkway, 250
Greenwood Village, CO  80111

Payment in full is required within 30 days of each billing. Interest at the rate of 18% per annum may be charged on all overdue amounts.



W W W . R I V K I N R A D L E R . C O M
Tax ID 11−1853927

October 16, 2014

Invoice #:                    153154
File No.:                     002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 09/30/14.  The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                   $8,675.70

Total Amount for this Invoice                                       $8,675.70

Total Due                                       $8,675.70

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460     F
201.489.0495

rivbill3cl



WWW.RIVKINRADLER.COM
Tax ID 11–1853927

October 16, 2014
Invoice #: 153154

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through September 30, 2014
Re:      Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| Savino, William  M | | | | |
| 08/11/14 | Read the recent docket for the appearances of other counsel and the filing of any relevant motions for the purpose of determining when Central's response to the complaint would be due; telephone call with Chris Wasson regarding the current status of this matter and ███████ ███████  strategies and telephone call with plaintiff's counsel regarding the status of this suit. | 2.00 | 289.00 | $578.00 |
| 08/12/14 | Further telephone call with plaintiff's counsel regarding the status of this matter and responsive pleading and provided email to Chris Wasson regarding the status of this suit. | 0.40 | 289.00 | $115.60 |
| 08/20/14 | Briefly read some of the materials from other counsel regarding the anticipated Rule 8 motion and the separate Rule 8, 9 and 12 motions that may be filed along with the ███████  agreement. | 1.50 | 289.00 | $433.50 |
| 08/21/14 | Finished reading the ███████  agreement and participated in the conference call among insurer and non-insurer counsel. | 1.30 | 289.00 | $375.70 |
| 08/25/14 | Read USAA's Rule 8 motion and the ███████ agreement; also read State Farm outline for the motion to dismiss, also read the "non-sellers" outline for dismissal. | 2.10 | 289.00 | $606.90 |
| 08/26/14 | Read ACCORD's revised brief in support of dismissal. | 0.80 | 289.00 | $231.20 |
| 09/03/14 | Review of further edited briefs with regard to the multiple and various motions to dismiss; further assessment of facts | 1.30 | 289.00 | $375.70 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza
South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460          F
201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11-1853927

Central Insurance Companies                                         Page 2
Invoice #: 153154                                            October 16, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| | to support our personal jurisdiction motion regarding All America Insurance Company (Acord membership, contracts sold, licensing). | | | |
| 09/03/14 | Read Traveler's amended brief; received American Families Rule 8, 9(b)(12) and other premises for its motion; read a separate Traveler's brief regarding the jurisdictional point; read emails regarding American Families separate brief; read final brief from attorney Baker all regarding the dispositive motions that must be reviewed and jointly submitted on September 15. | 3.00 | 289.00 | $867.00 |
| 09/04/14 | Telephone call with C. Wasson outlining for him the work that we have performed to date including the various motions and as well confirming certain facts for a separate jurisdictional motion on behalf of All America; telephone call with W. Shelly regarding the separate brief to be filed on the jurisdictional issue; telephone call with E. Stevenson regarding separate Traveler's brief on no personal jurisdiction (███████████████████████ ████████); read the further amended personal jurisdiction brief and the outline of the affidavit that we may file on behalf of All America; telephone call with counsel for another insurer who has personal jurisdiction defenses; conference call with ████████████████ to plan ██████████████; further separate telephone call with counsel for insurer possessing personal jurisdiction issues to be certain that none of the filings harmed our jurisdictional motion; read the 6th Circuit case mentioned by Traveler's counsel on the jurisdictional issue. | 3.00 | 289.00 | $867.00 |
| 09/05/14 | Read email from MH with attached motion to stay motions to dismiss. | 0.50 | 289.00 | $144.50 |
| 09/05/14 | Email from RAH re: call with plaintiff's counsel. | 0.10 | 289.00 | $28.90 |
| 09/05/14 | Email from RAH re: first draft of motion to stay with edits regarding the dismissal of prejudice. | 0.30 | 289.00 | $86.70 |
| 09/05/14 | Read various joinders from various parties. | 0.10 | 289.00 | $28.90 |
| 09/05/14 | Read email from other counsel re: lack of personal jurisdiction similar to all AM and impact of motion to stay, etc. | 0.30 | 289.00 | $86.70 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460     F  201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11−1853927

Central Insurance Companies                                          Page 3
Invoice #: 153154                                          October 16, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| 09/05/14 | Email from RAH re: his call with plaintiff re: the agreement to dismiss and refile and to stay deadlines while re-pleadings; also addressing plaintiff's dropping counts and assessed whether motion could be on consent and could all AM simply request to be dropped. | 0.40 | 289.00 | $115.60 |
| 09/05/14 | Read emails regarding consent and refile and whether consent prejudices dismissal with prejudice; contacted clerk of court re: dismissal. | 0.20 | 289.00 | $57.80 |
| 09/05/14 | Read revised motion to stay proposed by Acord and further revisions by USAA. | 0.30 | 289.00 | $86.70 |
| 09/05/14 | Read email from RAH re: content of motion particularly that no agreement to amend has been made; read further comments from "lack of personal jurisdiction" defendants re: this subject. | 0.50 | 289.00 | $144.50 |
| 09/05/14 | Emails regarding filing motion as "unopposed" and no need for further conferral and emails regarding USAA's position on the motion to dismiss with prejudice and allow only three weeks to re-plead. | 0.30 | 289.00 | $86.70 |
| 09/05/14 | Further responses to this position by other defendants to proceed separately from USAA on the motion and not consent to the filing (this was a series of emails). | 0.20 | 289.00 | $57.80 |
| 09/05/14 | Read again revised motion re: stay by Acord considering the recent email traffic with comments and the further later revisions by other insurer defendants including revisions regarding USAA not being excluded. | 0.30 | 289.00 | $86.70 |
| 09/05/14 | Further emails regarding the negotiations/discussions with plaintiff regarding the dismissal and further amendments to complaint and how USAA will/may join with other defendants. | 0.20 | 289.00 | $57.80 |
| 09/08/14 | Read the final revised memorandum regarding the voluntary order of the plaintiffs to re-plead a second amended complaint; read emails regarding the contact with the court in this regard. | 0.50 | 289.00 | $144.50 |
| 09/11/14 | Read email from counsel regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮; conference calls with respect to the correspondence with the court and the further amendment of the complaint, the proposal regarding liason counsel and the representative defendant trial group and the insurer | 0.50 | 289.00 | $144.50 |

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555 F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T    201.287.2460        F 201.489.0495



<span style="color:red">WWW.RIVKINRADLER.COM</span>
Tax ID 11−1853927

Central Insurance Companies                                    Page 4
Invoice #: 153154                                      October 16, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
|  | defendants overall strategies; otherwise checked the docket for further orders and telephone call with C. Wasson updating him regarding same. |  |  |  |
| 09/12/14 | Participated in conference call among the insurer group and further study of the personal jurisdiction motion that we will now await filing on All America's behalf. | 1.20 | 289.00 | $346.80 |
| 09/16/14 | Read the correspondence to plaintiff's counsel regarding the proposed status report to the court and the use of liason counsel. | 0.20 | 289.00 | $57.80 |
| 09/16/14 | Read further correspondence to plaintiff regarding the required status report and correspondence from liason counsel regarding same. | 0.20 | 289.00 | $57.80 |
| 09/24/14 | Read multiple exchanges of emails regarding the joint status statement to be presented to the court, the schedule for the service of the amended complaint and anticipated motions through the balance of 2014; and read other emails regarding deliberations among the defense group regarding strategies on the proposed status report. | 1.10 | 289.00 | $317.90 |
| 09/29/14 | Read the exchange of multiple emails regarding the ███████ ██████████████████ including the various subcategories of defendants that may lead to requests for dismissal and to otherwise approach plaintiff on pretrial matters. | 1.10 | 289.00 | $317.90 |

Misiti, Frank

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| 06/25/14 | Started to conduct substantive analysis of class action complaint served on Central Mutual concerning property damage insurance in order to prepare for call with Central Mutual to discuss its contents, as per W. Savino. | 4.20 | 239.00 | $1,003.80 |
| 06/26/14 | Continued to conduct substantive analysis of class action complaint served on Central Mutual concerning property damage insurance in order to prepare for call with Central Mutual to discuss ███████████████████████ ████████████████████ ██████████████████ in preparation for call concerning recently received class action involving Central Mutual. | 3.20 | 239.00 | $764.80 |

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555 F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T    201.287.2460    F 201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

Central Insurance Companies                                          Page 5
Invoice #: 153154                                          October 16, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| | Total Hours: | 31.30 | | |
| | **TOTAL LEGAL SERVICES** | | | **$8,675.70** |

**LEGAL SERVICES SUMMARY**

| | | | | |
|---|---|---|---|---|
| Savino, William M | Partner | 23.90 | 289.00 | $6,907.10 |
| Misiti, Frank | Sr. Associate | 7.40 | 239.00 | $1,768.60 |
| | Total Services | 31.30 | | $8,675.70 |

**TOTAL DUE THIS MATTER**                                       **$8,675.70**

926 RXR Plaza                      555 Madison Avenue          21 Main Street, Court Plaza
Uniondale, NY  11556-0926         New York, NY  10022-3338    South
T 516.357.3000  F 516.357.3333    T 212.455.9555  F 212.687.9044   West Wing, Suite 158
                                                             Hackensack, NJ  07601-7021
                                                             T     201.287.2460        F
                                                             201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11–1853927

November 24, 2014

Invoice #:                          157225
File No.:                           002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 10/31/14.  The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                    $2,514.30

**Disbursements**

Snyder, Dale v. Acord Corporation                                    $135.60

Total Amount for this Invoice                 $2,649.90

Total Due          $2,649.90

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T      201.287.2460      F 201.489.0495

rivbill3cl



WWW.RIVKINRADLER.COM
Tax ID 11–1853927

November 24, 2014
Invoice #:  157225

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through October 31, 2014
Re:      Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| Savino, William  M | | | | |
| 10/01/14 | Reviewed various emails addressing potential dismissal and other related subjects; conference call with ▮▮▮ ▮▮ regarding same; telephone call with ES (counsel who is addressing the potential jurisdictional motion); telephone call with lead counsel regarding the content of the tolling arrangement. | 0.90 | 289.00 | $260.10 |
| 10/02/14 | Read continuing exchange of emails regarding the potential for dismissal without prejudice. | 0.50 | 289.00 | $144.50 |
| 10/03/14 | Telephone call with C. Wasson reporting to him on recent events in this matter; worked on the lack of personal jurisdiction, potential motion versus having All America participate in a voluntary dismissal without prejudice; responded to the emails from lead counsel regarding the appearances of various insurers; read email from C. Wasson regarding these subjects. | 1.00 | 289.00 | $289.00 |
| 10/07/14 | Read various emails regarding the trade association and other categories for potential dismissal; emails for requiring the specific allegations against each defendant; emails regarding the personal jurisdiction on defendant subject to potential voluntary dismissal; also read the emails regarding the content of a possible tolling agreement with a dismissal without prejudice; read a form of a potential tolling agreement. | 0.80 | 289.00 | $231.20 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460          F
201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11-1853927

| | | | | |
|---|---|---|---|---|
| Central Insurance Companies | | | | Page 2 |
| Invoice #: 157225 | | | | November 24, 2014 |

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| 10/08/14 | Further exchange of emails among members of the liason committee and ▆▆▆▆▆ regarding proposals for dismissal and the content of a potential tolling agreement; telephone call with counsel for Secura on the question of whether the tolling agreement itself ▆▆▆▆▆▆▆▆▆▆ | 0.70 | 289.00 | $202.30 |
| 10/09/14 | Read further exchange of emails regarding the potential dismissal of certain categories of defendants. | 0.20 | 289.00 | $57.80 |
| 10/16/14 | Read the recently exchanged emails regarding the now amended complaint including emails comparing the allegations of the original complaint to the amended complaint (with no new plaintiffs, no defendants dropped, certain allegations regarding jurisdictions and privity of the defendants); read the agenda for today's planned conference call; read separate emails suggesting different versions of the amended complaint; as well read the continued emails regarding those defendants who may be interested in signing off on a voluntary dismissal with a yet to be determined tolling agreement; participated in a lengthy telephone conference call ▆▆▆▆▆ ▆▆▆▆▆ addressing the agenda for the conference call. | 1.80 | 289.00 | $520.20 |
| 10/21/14 | Email from Central (C. Wasson) and read further emails regarding the dismissal and amended complaint. | 0.30 | 289.00 | $86.70 |
| 10/22/14 | Conference call ▆▆▆▆▆▆▆▆▆▆. | 0.60 | 289.00 | $173.40 |
| 10/24/14 | Read various emails exchanged ▆▆▆▆▆ ▆▆▆▆▆ regarding the dismissal and the content of amended tolling arrangements. | 0.90 | 289.00 | $260.10 |
| 10/30/14 | Read recent emails all concerning the anticipated dismissal of certain defendants from the suit including the past tolling agreement that the defense group proposed; participated in conference call ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | 1.00 | 289.00 | $289.00 |
| Total Hours: | | 8.70 | | |
| | **TOTAL LEGAL SERVICES** | | | **$2,514.30** |

**LEGAL SERVICES SUMMARY**

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555 F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T 201.287.2460 F 201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11-1853927

Central Insurance Companies                                      Page 3
Invoice #:  157225                                      November 24, 2014

| Savino, William  M | Partner | 8.70 | 289.00 | $2,514.30 |
|---|---|---|---|---|
| | Total Services | 8.70 | | $2,514.30 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T    201.287.2460          F 201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

Central Insurance Companies                                    Page 4
Invoice #: 157225                                    November 24, 2014

DISBURSEMENTS

**Photocopy**
| 10/14/14 | Copies - 260 | $26.00 |
|----------|--------------|--------|
| 10/14/14 | Copies - 260 | $26.00 |
| 10/16/14 | Copies - 478 | $47.80 |
| 10/22/14 | Copies - 210 | $21.00 |
| 10/22/14 | Copies - 61 | $6.10 |
| 10/22/14 | Copies - 25 | $2.50 |
| 10/22/14 | Copies - 27 | $2.70 |
| 10/31/14 | Copies - 35 | $3.50 |

**DISBURSEMENT SUMMARY**

| Photocopy | $135.60 |
|-----------|---------|
| TOTAL DISBURSEMENTS | $135.60 |

| **TOTAL FEES & DISBURSEMENTS** | **$2,649.90** |
|--------------------------------|---------------|

| **TOTAL DUE THIS MATTER** | **$2,649.90** |
|---------------------------|---------------|

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460          F 201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

December 22, 2014

Invoice #:                     161180
File No.:                       002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 11/30/14.  The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                    $5,443.40

                        Total Amount for this Invoice            $5,443.40

**Previous Bills Outstanding**

157225              11/24/14                  2,649.90
                                                        2,649.90

                        Total Due (including past due invoices)       $8,093.30

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T    201.287.2460         F 201.489.0495

rivbill3cl



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

December 22, 2014
Invoice #:  161180

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through November 30, 2014
Re:      Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| Savino, William M | | | | |
| 11/03/14 | Read the latest draft version of the non-seller brief in support of the motion to dismiss; read email from R. Hack, lead counsel with respect to the dismissal without prejudice and his correspondence with plaintiff regarding same; read emails regarding ███████████████████. | 1.20 | 289.00 | $346.80 |
| 11/07/14 | Read the issuing insurers motion to dismiss and memorandum in support in which Central and AAIC would join; also read emails from lead counsel on the tolling agreement and emails regarding the State Farm omnibus motion to dismiss; telephone call with C . Wasson updating him with respect to the status of this matter and ████████ █████████████. | 1.50 | 289.00 | $433.50 |
| 11/11/14 | Read the further draft of the motion to dismiss by the non-seller defendants; read emails regarding this submission; also read emails regarding the joinders that parties may make with respect to this motion; email to the principal drafter regarding Central joining in the non-seller brief in its current content; read the State Farm omnibus motion to dismiss on behalf of the issuing insurers (especially since the non-sellers will be joining in this brief). | 1.90 | 289.00 | $549.10 |
| 11/12/14 | Read exchange of emails regarding additions to the non-seller memorandum insofar as they address personal jurisdiction; response from principal author of the non- | 0.30 | 289.00 | $86.70 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460          F 201.489.0495



<span style="color:red">WWW.RIVKINRADLER.COM</span>
**Tax ID 11-1853927**

Central Insurance Companies                                           Page 2
Invoice #: 161180                                          December 22, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
|  | seller brief regarding ███████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████. |  |  |  |
| 11/12/14 | Further email from Securer's counsel regarding ███████ ████████████ non-sellers brief; telephone call with E. Frohardt, counsel preparing the personal jurisdiction motion and All America's potential joinder in such motion. | 0.20 | 289.00 | $57.80 |
| 11/12/14 | Read email update from lead counsel regarding the ███████████████████████████ █████████████ plaintiffs and certain insurers. | 0.10 | 289.00 | $28.90 |
| 11/13/14 | Telephone call with lead counsel on the non-seller's brief addressing the personal jurisdiction issues; read email exchanges from lead counsel on the ████████████████ ███████████████████████ | 0.20 | 289.00 | $57.80 |
| 11/17/14 | Conference call with ███████████ regarding multiple pretrial activities (including status of dismissal without prejudice, and the three anticipated dismissal motions and also focus on the █████████████████████████████ | 0.80 | 289.00 | $231.20 |
| 11/20/14 | Read the most recently proposed draft motions regarding dismissal on jurisdictional grounds; the non-seller's brief and the issuing insurers briefs; worked on the proposed draft affidavit for Central in support of the jurisdictional motion; emails to C. Wasson regarding ████████; emails to lead counsel on the non-seller brief; telephone call with lead counsel in connection with the jurisdictional brief. | 2.20 | 289.00 | $635.80 |
| 11/21/14 | Telephone call with C. Wasson regarding Central's participation in the jurisdictional motion; further study of the jurisdictional brief to assess whether ████████████ ████████████████████; also read the brief for the purpose of ███████████████████ ███████████; further telephone with C. Wasson regarding ███████; telephone call with lead counsel on the non-seller brief regarding ████████████████████. | 2.00 | 289.00 | $578.00 |

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T    201.287.2460        F
201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

Central Insurance Companies
Invoice #: 161180

Page 3
December 22, 2014

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| **Cannata, Michael C** | | | | |
| 11/19/14 | Prepare for and participate in telephone call with ██████ ████████ concerning status of motions to dismiss. | 0.80 | 239.00 | $191.20 |
| 11/19/14 | Review and analysis of notes from call with ████████ ████ and preparation of report concerning same. | 0.80 | 239.00 | $191.20 |
| 11/20/14 | Continued to work on assessment of issues concerning assertion of personal jurisdiction over All America in Colorado and, thereafter, worked on revisions to client declaration regarding same. | 2.20 | 239.00 | $525.80 |
| 11/20/14 | Participate in telephone call with client re personal jurisdiction issues. | 0.70 | 239.00 | $167.30 |
| 11/20/14 | Review and analysis of relevant authority concerning waiver of personal jurisdiction defense under FRCP 12 and e-mail report concerning same. | 2.40 | 239.00 | $573.60 |
| 11/21/14 | Continued study and analysis of issues relevant to personal jurisdiction motion and, thereafter, participate in telephone call with client re same. | 2.00 | 239.00 | $478.00 |
| 11/21/14 | Began work in connection with drafting/revising client affidavit in support of potential motion to dismiss for lack of personal jurisdiction. | 0.80 | 239.00 | $191.20 |
| 11/23/14 | Work on additional revisions to client declaration for use in support of potential motion to dismiss for lack of personal jurisdiction. | 0.50 | 239.00 | $119.50 |
| | Total Hours: | 20.60 | | |
| | **TOTAL LEGAL SERVICES** | | | **$5,443.40** |

**LEGAL SERVICES SUMMARY**

| | | | | |
|--|--|--|--|--|
| Savino, William M | Partner | 10.40 | 289.00 | $3,005.60 |
| Cannata, Michael C | Sr. Associate | 10.20 | 239.00 | $2,437.80 |
| | Total Services | 20.60 | | $5,443.40 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|--|--|--|
| 157225 | 11/24/14 | 2,649.90 |

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555 F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T 201.287.2460 F 201.489.0495



<span style="color:red">WWW.RIVKINRADLER.COM</span>
Tax ID 11-1853927

Central Insurance Companies
Invoice #: 161180

Page 4
December 22, 2014

2,649.90

**TOTAL DUE THIS MATTER**

**$8,093.30**

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza
South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T     201.287.2460          F
201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

January 20, 2015

Invoice #:               163335
File No.:                 002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 12/31/14.  The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                        $1,416.10

Total Amount for this Invoice                        $1,416.10

Total Due                        $1,416.10

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460         F 201.489.0495

rivbill3c1



<span style="color:red">W W W . R I V K I N R A D L E R . C O M</span>
Tax ID 11–1853927

January 20, 2015
Invoice #:  163335

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through December 31, 2014
Re:     Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| Savino, William  M | | | | |
| 11/26/14 | Read the exchange of emails regarding the extension that was granted in light of the further "amendments" made by plaintiffs to the already amended complaint. | 0.50 | 289.00 | $144.50 |
| 12/03/14 | Read the multiple emails regarding the various motions to dismiss and the timing of same in their most recent form; briefly read those briefs that were provided to us with regard to the motions that we will join in particular the omnibus motion to dismiss by State Farm; receipt of email from S. Morse and responded to same. | 1.20 | 289.00 | $346.80 |
| 12/03/14 | Read the proposed separate joinders in certain of the dismissal briefs. | 0.40 | 289.00 | $115.60 |
| 12/04/14 | Read miscellaneous additional joinders and briefs by AAIS, the actuarial society defendant Allianz Life; read the email regarding the schedule of filings. | 0.60 | 289.00 | $173.40 |
| 12/08/14 | Read the various emails concerning the motion practice, the summary of same for the court's consideration and further emails regarding ███████████ plaintiff's anticipated opposition. | 1.00 | 289.00 | $289.00 |
| 12/11/14 | Read the various additional emails regarding the insurer defendants positions on the timing of plaintiff's opposition; telephone call with S. Morse regarding same. | 0.50 | 289.00 | $144.50 |
| 12/15/14 | Read the further exchange of emails regarding the anticipated schedules for opposition; also read the notice to | 0.50 | 289.00 | $144.50 |

926 RXR Plaza                                555 Madison Avenue                       21 Main Street, Court Plaza
Uniondale, NY  11556-0926          New York, NY  10022-3338          South
T 516.357.3000  F 516.357.3333     T 212.455.9555  F 212.687.9044     West Wing, Suite 158
                                                                                              Hackensack, NJ  07601-7021
                                                                                              T       201.287.2460               F
                                                                                              201.489.0495



<span style="color:red">WWW.RIVKINRADLER.COM</span>
Tax ID 11-1853927

Central Insurance Companies                                       Page 2
Invoice #: 163335                                          January 20, 2015

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
|  | the court regarding the final submission of all of the motions. | | | |
| 12/19/14 | Various emails regarding the service plaintiff's opposition. | 0.20 | 289.00 | $57.80 |
|  | Total Hours: | 4.90 | | |
|  | **TOTAL LEGAL SERVICES** | | | **$1,416.10** |

**LEGAL SERVICES SUMMARY**

| | | | | |
|--|--|--|--|--|
| Savino, William M | Partner | 4.90 | 289.00 | $1,416.10 |
| | Total Services | 4.90 | | $1,416.10 |

**TOTAL DUE THIS MATTER**                                      **$1,416.10**

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555 F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T 201.287.2460 F 201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11−1853927

February 18, 2015

Invoice #:                165888
File No.:                  002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 01/31/15.  The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                    $1,309.50

Total Amount for this Invoice                        $1,309.50

Total Due                        $1,309.50

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460     F 201.489.0495

rivbill3cl



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

February 18, 2015
Invoice #:  165888

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through January 31, 2015
Re:     Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| | Savino, William M | | | |
| 01/06/15 | Read the exchange of emails regarding the procedure for the submission of opposition to the multiple motions that have been filed. | 0.10 | 291.00 | $29.10 |
| 01/08/15 | Read the exchange of emails regarding the ███████ strategies on ███████████ | 0.20 | 291.00 | $58.20 |
| 01/14/15 | Read the orders from the Court regarding the schedule for opposition to the defendants' multiple motions; read Snyder's motion in this regard; read defense counsel's exchange of emails on this same subject. | 1.10 | 291.00 | $320.10 |
| 01/23/15 | Read various emails regarding ███████ next week's conference before the court and further exchange of emails and voicemails with S. Morse regarding appearance at the conference for Central. | 0.50 | 291.00 | $145.50 |
| 01/26/15 | Telephone call with SM regarding this week's upcoming conference before the court. | 0.10 | 291.00 | $29.10 |
| 01/26/15 | Conference call with ███████ regarding ███ ███████████ | 0.50 | 291.00 | $145.50 |
| 01/26/15 | Email from RH regarding the status of his negotiations with plaintiff's counsel regarding the briefing schedule regarding the multiple motions that are pending before the court. | 0.10 | 291.00 | $29.10 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000 F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T     201.287.2460          F
201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11−1853927

Central Insurance Companies                                              Page 2
Invoice #: 165888                                              February 18, 2015

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| 01/27/15 | Read the emails regarding the upcoming case management conference with the court and the further reply of plaintiffs regarding the briefing of the dispositive motions. | 0.90 | 291.00 | $261.90 |
| 01/29/15 | Attended (via telephone) the case management conference before the court. | 0.50 | 291.00 | $145.50 |
| 01/31/15 | Read the multiple exchanges of emails from various counsel regarding this week's case management conference with the court. | 0.50 | 291.00 | $145.50 |
|  | Total Hours: | 4.50 |  |  |
|  | **TOTAL LEGAL SERVICES** |  |  | **$1,309.50** |

**LEGAL SERVICES SUMMARY**

| Savino, William M | Partner | 4.50 | 291.00 | $1,309.50 |
|-------------------|---------|------|--------|-----------|
|  | Total Services | 4.50 |  | $1,309.50 |

**TOTAL DUE THIS MATTER**                                              **$1,309.50**

926 RXR Plaza                555 Madison Avenue                21 Main Street, Court Plaza
Uniondale, NY 11556-0926     New York, NY 10022-3338           South
T 516.357.3000 F 516.357.3333   T 212.455.9555 F 212.687.9044   West Wing, Suite 158
                                                               Hackensack, NJ 07601-7021
                                                               T    201.287.2460        F
                                                               201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11–1853927

July 31, 2015

Invoice #:                             183553
File No.:                              002441 – 00559

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

The enclosed bill is for services rendered for the period ending 06/30/15.
The breakdown of this bill by matter is as follows:

**Legal Services**

Snyder, Dale v. Acord Corporation                                    $5,063.40

**Disbursements**

Snyder, Dale v. Acord Corporation                                      $14.80

Total Amount for this Invoice                     $5,078.20

Total Due                     $5,078.20

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T 201.287.2460  F 201.489.0495

rivbill3cl



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

July 31, 2015
Invoice #:  183553

Central Insurance Companies
Christopher Wasson
800 S. Washington Street
Van Wert, OH  45891

FOR PROFESSIONAL SERVICES
Through June 30, 2015
Re:      Snyder, Dale v. Acord Corporation
Our File No.  002441-00559

LEGAL SERVICES

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| Savino, William  M | | | | |
| 02/06/15 | Read the exchange of emails regarding the court's order from the recent conference. | 0.40 | 291.00 | $116.40 |
| 06/03/15 | Read the multiple and lengthy opposition and related appendices submitted by plaintiff's to the various motions made by defendants and as well participated in conference call among all counsel to define overall strategy with respect to the submission of replies consistent with the court's comments at the last case management conference. | 4.40 | 291.00 | $1,280.40 |
| 06/03/15 | Read correspondence proposing correspondence to court for violation of order regarding the content/length of opposition and various responses to same and correspondence re argument organization and content particularly regarding fraud, conspiracy, RICO and anti-trust predicate acts and conduct of defendants through Acord. | 0.50 | 291.00 | $145.50 |
| 06/04/15 | Read Plaintiffs' "errata" submission re: footnote to appendix 4. | 0.20 | 291.00 | $58.20 |
| 06/04/15 | Read Plaintiffs' table of contents. | 0.20 | 291.00 | $58.20 |
| 06/05/15 | Read the critical Accord, McKinsey proposed outline for reply (failure to plead fraud (as outlined by insurer defendants)) predicate acts for RICO, Anit-trust, Rule 8. | 0.50 | 291.00 | $145.50 |
| 06/05/15 | Read plaintiffs' second filed errata. | 0.10 | 291.00 | $29.10 |
| 06/10/15 | Read the McKinsey/ACORD brief; read the individual seller's brief as amended; conference call among the parties; read the personal jurisdiction brief and pulled and | 2.00 | 291.00 | $582.00 |

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T 201.287.2460  F 201.489.0495



**WWW.RIVKINRADLER.COM**
Tax ID 11-1853927

Central Insurance Companies                                                      Page 2
Invoice #: 183553                                                           July 31, 2015

| Date | Description | Time | Hourly Rate | Value |
|------|-------------|------|-------------|-------|
| | read a road map of previously filed motions before the court. | | | |
| 06/11/15 | Read various emails and briefs particularly the non-seller's brief and the proposed edits to same; read the agenda for ■■■■■■■■ | 1.00 | 291.00 | $291.00 |
| 06/12/15 | Read the State Farm brief in which Central will be joining; read the further exchanges of emails and edits to the non-seller brief; participated in the brief conference call among the party defendants. | 1.60 | 291.00 | $465.60 |
| 06/14/15 | Read the weekend exchange of briefs particularly the current version of the association/society brief and emails to principal brief writer concerning Central Mutual's joinder in the non-seller's and State Farm's brief. | 0.80 | 291.00 | $232.80 |
| 06/16/15 | Read certain of the reply submissions in preparation for a summary of these multiple replies for Central's consideration and file. | 3.00 | 291.00 | $873.00 |
| 06/17/15 | Completed the report to Central summarizing the various motions (replies) on the motions to dismiss. | 1.90 | 291.00 | $552.90 |
| 06/18/15 | Read the additional "road map" of replies that was being submitted to the court. | 0.30 | 291.00 | $87.30 |
| 06/22/15 | Read multiple emails regarding the plaintiff's request for oral argument (including plaintiff's detailed outline of the points for oral argument and the sentiments of ■■■■ rejecting the same. | 0.20 | 291.00 | $58.20 |
| 06/22/15 | Read various emails exchanged with plaintiff and then separate emails among ■■■■ regarding plaintiff's claim for oral argument. | 0.30 | 291.00 | $87.30 |

Total Hours:                                              17.40

**TOTAL LEGAL SERVICES**                                                    **$5,063.40**

**LEGAL SERVICES SUMMARY**

| | | | | |
|---|---|---|---|---|
| Savino, William M | Partner | 17.40 | 291.00 | $5,063.40 |
| | Total Services | 17.40 | | $5,063.40 |

926 RXR Plaza
Uniondale, NY 11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY 10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ 07601-7021
T 201.287.2460  F 201.489.0495



WWW.RIVKINRADLER.COM
Tax ID 11-1853927

Central Insurance Companies
Invoice #:  183553

Page 3
July 31, 2015

DISBURSEMENTS

**On-line Research**

| 04/06/15 | VENDOR: Pacer Service Center; INVOICE#: 4384528-Q12015; DATE: 4/6/2015  -  DOCKET & DOCUMENT RETRIEVAL 01/01/15 THROUGH 03/31/15 | $14.80 |

**DISBURSEMENT SUMMARY**

On-line Research                                      $14.80
TOTAL DISBURSEMENTS                         $14.80

**TOTAL FEES & DISBURSEMENTS**          **$5,078.20**

**TOTAL DUE THIS MATTER**                     **$5,078.20**

926 RXR Plaza
Uniondale, NY  11556-0926
T 516.357.3000  F 516.357.3333

555 Madison Avenue
New York, NY  10022-3338
T 212.455.9555  F 212.687.9044

21 Main Street, Court Plaza South
West Wing, Suite 158
Hackensack, NJ  07601-7021
T 201.287.2460  F 201.489.0495

INDIVIDUAL STATEMENT REGARDING CHUBB CORPORATION, FEDERAL
INSURANCE COMPANY, GREAT NORTHERN INSURANCE COMPANY,
VIGILANT INSURANCE COMPANY, PACIFIC INDEMNITY COMPANY, CHUBB
NATIONAL INSURANCE COMPANY, AND CHUBB SERVICES CORPORATION
("Chubb")

1.      Chubb was a Non-Selling Defendant group.  The group was represented by

Gordon & Rees Scully Mansukhani LLP ("Gordon & Rees") of Denver, Colorado and

Philadelphia, Pennsylvania.

2.      I have reviewed the affidavit of attorney Jacob Cohn which is attached as

Ex. 6A, and upon which I rely and incorporate here.

3.      The lawyers and other timekeepers who performed services and their rates

are:

| | | |
|---|---|---|
| a. | Jacob Cohn | $280.00-335.00 per hour |
| b. | John Palmeri | $275.00-335.00 per hour |
| c. | William Shelley | $335.00 per hour |
| d. | Joseph Arnold | $275.00 per hour |
| e. | Tamara Seelman | $275.00 per hour |
| f. | Bernadette M. Plefka (paralegal) | $115.00 per hour |

4.      Gordon Rees is a national practice with a focus on insurance defense.  John

Palmeri is a highly experienced trial lawyer practicing in Denver.  Mr. Palmeri is a

Fellow in the American College of Trial Lawyers.  His partner Jacob Cohn, who billed

most of the time in this case, has experience in class action defense and first party

defense representing insurers.  Gordon Rees represented seven defendants during the

pendency of the Lawsuit.

EXHIBIT 6
to Kevin Shea Affidavit
Case No. 1:14-cv-01736-JLK

5.      In my opinion, the rates charged by these lawyers is within the range of the rates customarily charged by lawyers and paralegals of similar background and experience for similar services in the Denver, Colorado legal market.

6.      Gordon Rees submitted invoices reflecting 258.5 hours over the three years of its representation and, except as noted below, it is my opinion this is a reasonable amount of time for this case.

7.      Chubb has submitted invoices from Gordon Rees for the period July 2014 through June 2017 totaling $83,292.50 for legal services, which have been paid by Chubb.  (Cohn Aff. ¶ 14)  The invoices are attached as Ex. 6B.

8.      I have reviewed each page and entry on those invoices.  I have made $871.00 in deductions to the requested fee for duplication, and I have made $3,785.00 in deductions to the requested fee for time billed associated with requesting fees.  I also deducted $105.00 for preparing an audit response letter and $211.00 charged for a pro hac vice fee.

9.      As a consequence of my review, and considering the Rule 1.5 factors and other matters expressed in my Affidavit, it is my opinion that a reasonable fee for these services is $78,320.50.

2

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF COLORADO**

Civil Action No: 14-cv-1736-JLK

DALE SNYDER, et al.,

Plaintiffs,

v.

ACORD CORPORATION, et al.,

Defendants.

---

**DECLARATION OF JACOB C. COHN IN SUPPORT OF THE CHUBB DEFENDANTS'
MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS**

---

      Jacob C. Cohn, pursuant to Fed. R. Civ. P. 54(d) and D.C. Colo. L. Civ. R. 54.3, declares
as follows:

    1.  I am a partner in the Philadelphia office of Gordon & Rees Scully Mansukhani LLP
("Gordon & Rees"), an 800+ attorney national law firm.

    2.  I submit this declaration in support of the Chubb Defendants' Motion for an Award of
Attorneys' Fees and Costs.  The Chubb Defendants are the Chubb Corporation, Federal
Insurance Company; Great Northern Insurance Company, Vigilant Insurance Company, Pacific
Indemnity Company, Chubb National Insurance Company, and Chubb Services Corporation.

    3.  I serve as lead counsel for the Chubb Defendants in this case and the overwhelming
majority of the hours billed to this file were my own.

    4.  I am an attorney at law duly admitted to the bar of this Court.  I am also admitted to the
bars of the Commonwealth of Pennsylvania, the States of New York and New Jersey, the U.S.

EXHIBIT 6A
to Kevin Shea Affidavit
Case No. 1:14-cv-01736-JLK

Supreme Court, the Tenth Circuit, eight additional U.S. Circuit Courts of Appeal, and ten other federal District Courts.

5.   I have been licensed to practice law since 1988.  I spent the first 15 years of my career at WolfBlock LLP, one of the leading law firms in Philadelphia for 106 years prior to its dissolution in 2009.  I spent the next 9 and ½ years of my career at Cozen O'Connor, another leading Philadelphia law firm, before leaving in February 2013 to help found the Philadelphia office of Gordon & Rees.

6.   During my career, my practice has involved all aspects of trial and appellate work in a variety of areas of complex commercial law.  A copy of my biography from Gordon & Rees's website is attached as Exhibit A.

7.   As relevant here, I have deep experience in defending insurers in class action lawsuits brought against them for alleged misconduct in the handling of first-party claims, including representing Federal Insurance Company in obtaining the dismissal of a putative class action challenging Federal's practices in the payment of medical services rendered under first-party auto policies, and obtaining affirmance of that dismissal from the Third Circuit.  I also have substantial appellate experience, including representing Chubb Indemnity Insurance Company before the United States Supreme Court in an important bankruptcy appeal.  Further, I have a great deal of experience working within "joint defense" groups in multi-defendant cases such as this action.

8.   After Gordon & Rees was retained to represent the Chubb Defendants, I was assigned to handle the case as lead counsel.  John Palmieri of Gordon & Rees's Denver office assisted me as local counsel.  A copy of Mr. Palmieri's biography from Gordon & Rees's website is attached as Exhibit B.

9.   The partner rate on this matter for both Mr. Palmieri and me was $335.   This represents a substantial discount from my standard commercial hourly rate of $500 per hour.  Associates on the file billed at $240 per hour.

10. From the outset of this representation, I undertook to minimize the expenses to the Chubb Defendants by working closely with the joint defense group.  Given that no Chubb Defendant insured any of the plaintiffs, I allowed counsel for other defendants to take the lead in drafting important motions and briefs.  Nevertheless, I reviewed all motions and made substantial revisions and comments to many of the filings in which the Chubb Defendants joined.

11. Given the complexity of the issues involved in the case, both procedurally and substantively, and the relatively low differential between associate and partner rates, it was more efficient to minimize the number of attorneys active on the file, and for me, given my experience in the area, to do the bulk of the work.

12. The total amount of time billed to Gordon & Rees to this file was more than reasonable under the circumstances.  Plaintiffs' counsel filed prolix and disjointed pleadings, briefs and other documents at all stages of this case, forcing me to spend many hours attempting to decipher his rambling submissions.  Plaintiffs' counsel further bombarded the defendants with lengthy diatribe-laden emails making demands and attempting to "trap" the defendants into taking positions that he thought would be helpful to his clients' causes.  All of this further materially increased the number of hours that I was forced to devote to this matter.

13. All in all, for representing seven defendants for over three years in the face of the abusive litigation tactics of plaintiffs counsel, while actively, but appropriately, participating in the efforts of the joint defense team, I submit that the total amount billed by Gordon & Rees to the Chubb Defendants is not only reasonable, but very efficient.

14. The amounts reflected in Gordon & Rees's invoices produced to plaintiffs' counsel and to moving defendants' fee expert in conjunction with these proceedings were actually billed to and paid by the Chubb Defendants.

I declare under penalty of perjury that the forgoing is true and correct.

Executed on September 25, 2017.

_____

Jacob C. Cohn

EXHIBIT "A"



**Contact**

(215) 717-4004

jcohn@grsm.com

**Offices**

Philadelphia

New Jersey

**Education**

J.D., *cum laude*, the University of Pittsburgh School of Law, 1988

- *University of Pittsburgh Journal of Law and Commerce*, Associate Editor

B.A., History, University of Pennsylvania, 1985

**Honors**

- Martindale-Hubble AV rated

- *Listed in The Best Lawyers in America© 2016, 2017\**

- *Listed in Pennsylvania Super Lawyers,* a Thomson Reuters publication, 2006, 2011-present\*

- *Who's Who Legal: Insurance & Reinsurance,* 2016

- Pennsylvania Bar Association Pro Bono Award

\*No aspect of these advertisements has been approved by the Supreme Court

# Jacob C. Cohn

Partner

**Practices**

- Insurance
- Appellate
- Bankruptcy, Restructuring & Creditors' Rights
- Class Action
- Commercial Litigation
- Banking & Finance
- Consumer Protection Litigation

## Attorney Biography

Jacob (Jack) Cohn is a partner in the firm's Philadelphia office. Mr. Cohn has nearly three decades of experience in all aspects of trial and appellate practice in both state and federal courts in a variety of complex, high-stakes cases. Currently, he focuses his practice on appellate practice, class action defense, policyholder bankruptcies, and insurance coverage.

In his appellate engagements, Mr. Cohn has argued cases before numerous state and federal appellate courts, including the U.S. Supreme Court. He has obtained precedent-setting results for his clients in areas including insurance coverage, class action defense, bankruptcy, civil rights, and constitutional law.

Mr. Cohn is also a frequent speaker on topics such as insurance coverage, policyholder bankruptcies, and fidelity and surety law, and has written scholarly commentaries on a number of related issues. As a result of his many years of experience and scholarship in the area of asbestos bankruptcies, he was called upon to testify before the Ohio House of Representatives' Judiciary and Ethics Committee in support of Ohio's Asbestos Transparency Act that was enacted in 2012.

## Experience

**Representative Experience**

- Argued before the U.S. Supreme Court in *Travelers Indemnity Company v. Bailey*, 557 U. S. 137 (2009), a widely followed case involving issues of bankruptcy jurisdiction and the finality of the original 1986 Johns Manville asbestos insurance channeling injunction. On remand to the 2nd Circuit, obtained a ruling that his client was never properly made a party to the original proceedings in a manner consistent with constitutional due process and therefore was not bound by the 1986 injunction, in *Travelers Cas. and Sur. Co. v. Chubb Indem. Ins. Co.* (*In re Johns-Manville Corp.*), 600 F.3d 135 (2d Cir. 2010).
- Won complete reversal by the 11th Circuit of a $1.9 million jury verdict and attorneys' fee award against an insurer in a first-party coverage dispute arising from hurricane damage to three apartment complexes on the basis that the plaintiff, a property management company, lacked a sufficient insurable interest to recover for physical damage to properties the company owned, but did not manage. The case was remanded for entry of final judgment in favor of the insurer. *Banta Properties, Inc. v. Arch Specialty Ins. Co.*, 2014 U.S. App. LEXIS 1419 (11th Cir. Fla., Jan. 24, 2014).

of New Jersey. A further description of the selection methodologies can be found at: https://www.bestlawyers.com/About/MethodologyBasic.aspx. http://www.superlawyers.com/about/selection_process.html

- Won Sixth Circuit affirmance of an Ohio district court's exclusion of a damages expert on *Daubert* grounds and subsequent grant of summary judgment in favor of a patent servicing company that erroneously failed to pay annual maintenance fees in Japan causing a Japanese patent to expire prematurely, in *ASK Chemicals, LP v. Computer Packages, Inc.*, 2014 U.S. App. LEXIS 23444 (6th Cir. December 10, 2014).
- Won 3rd Circuit affirmance of the summary dismissal of a class action by medical providers challenging an automobile insurer's use of computerized fee review software to adjust claims for medical reimbursement in *St. Louis Park Chiropractic, P.A. v. Federal Ins. Co.*, 342 Fed. App'x. 809, 2009 U.S. App. LEXIS 16299 (3d Cir., July 22, 2009).
- Won summary judgment and prevailed on appeal before the Pennsylvania Superior Court rejecting a homebuilder's argument that CGL policies afford coverage for water damage caused by construction defects. *Millers Capital Insurance Co. v. Gambone Brothers Development Co.*, 941 A.2d 706 (Pa. Super. 2007). This decision has been repeatedly cited by the 3rd Circuit and other state and federal courts as a leading precedent in this area of the law.
- Obtained 2nd Circuit affirmance of a ruling that the September 11 attacks on the World Trade Center constituted one, rather than two, occurrences for insurance purposes, saving an insurance company $254 million. *SR International Business Insurance Co., LTD. v. World Trade Center Properties*, 467 F.3d 107 (2d Cir. 2006).
- Won reversal of a trial court's holding in a class action suit, brought by radiologists, that New York's no-fault automobile insurers could not deny reimbursement for MRI scans on grounds of lack of "medical necessity." *Long Island Radiology v. Allstate Ins. Co.,* 830 N.Y.S.2d 192 (2d Dept. 2007).
- In a pro bono representation, obtained a $250,000 settlement for a woman with AIDS after the viatical settlement company that purchased her life insurance policy tried to renege on its contractual obligation to continue paying the woman's health insurance premiums because she had survived for too long.
- Additional representative matters include: *Steadfast Ins. Co. v.Eon Labs Mfg., Inc.*, Del.Super. LEXIS 272 (Del. Super., June 1, 1999), aff'd sub nom., *Eon Labs Mfg., Inc. v. Reliance Ins. Co.*, 756 A.2d 889 (Del. 2000); *Jordan v. Fox Rothschild, O'Brien & Frankel*, 20 F.3d 1250 (3d Cir. 1994);*Collins v. Upper Salford Twp.*, 669 A.2d 335 (Pa. 1995).

## Publications & Presentations

### Publications

- *Caveat Emptor for § 363 Sales? Known Creditors, Successor Liability and Notice Issues from the GM Chapter 11 Case,* American Bankruptcy Institute Journal (December 2016)
- *The Need for Further Transparency Between the Tort System and Section 524(g) Asbestos trusts, 2014 Update – Judicial and Legislative Developments and Other Changes in the Landscape Since 2008*, Widener Law Journal (2014)
- *Ninth Circuit Reverses § 524(g) Plan Confirmation, Upholds Injunction of Insurer Contribution Rights,* American Bankruptcy Institute Journal (January 1, 2014)
- *Bankruptcy Courts Lack Jurisdiction to Enjoin Independent Tort Claims against Nondebtors*, American Bankruptcy Institute Journal (June 1, 2010)
- *New Generation Of Asbestos Trusts Encourages Double-Dipping*, Daily Journal Newswire (June 22, 2009)

- *The Need for Transparency Between the Tort System and Section 524(g) Asbestos Trusts*, 17 J. Bankr. L. & Prac. 257 (Issue No. 2, April 2008)
- *Unraveling the Gordian Knot of Asymptomatic Asbestos Claimants: Statutory, Precedential and Policy Reasons Why Unimpaired Asbestos Claimants Cannot Recover in Bankruptcy*, Mealey's Asbestos Bankruptcy Report (May 12, 2004).

### Presentations

- *Mandatory Arbitration Provisions: Practical Approaches That Will Help You Avoid ADR Pitfalls Specifically in the Surety Context*, ACI: Litigating Contract Surety Bond & Fidelity Insurance Claims, Philadelphia, PA (October 17, 2012)
- *Trusting the System: The Intersection of Litigation and Trust Claims*, HB Litigation Conferences: Northeast Asbestos Litigators & Judges Forum, New York, NY (June 21, 2012)
- *Deciphering the Bankruptcy Code: Understanding Section 524(g) and the Bankruptcy Trust System*, Asbestos Bankruptcy Conference, Chicago, IL (June 20, 2011)
- Co-chair, HB Litigation Conference's Asbestos Bankruptcy Conference, New York City, October 6, 2010
- Panelist, *Post-Confirmation Litigation - The Latest Issues,* (ABA Panel) and *Mass Tort Bankruptcy Update - Recent Events and the Impact of the Supreme Court's Decision in Travelers v. Bailey* (ABA Panel), National Conference of Bankruptcy Judges, Las Vegas, (October 20-21, 2009)
- Featured speaker, *Third-party Releases, Exculpation Provisions, Plan Injunctions and Post-confirmation Jurisdiction*, American Bankruptcy Institute's Annual Spring Meeting, National Harbor, Md., (April 3, 2009)

## Admissions

Pennsylvania
New York
New Jersey
U.S. Supreme Court
U.S. Court of Appeals for the First, Second, Third, Fourth, Sixth, Ninth, Tenth, Eleventh, and Federal Circuits
U.S. District Court, Eastern, Middle and Western Districts of Pennsylvania
U.S. District Court, Eastern, Southern and Western Districts of New York
U.S. District Court, New Jersey
U.S. District Court, Northern District of Illinois
U.S. District Court, Eastern District of Wisconsin
U.S. District Court, District of Columbia
U.S. District Court, District of Colorado

## Memberships

American Bar Association
Third Circuit Bar Association, founding member
American Bankruptcy Institute



# EXHIBIT "B"



# John M. Palmeri

Office Co-Managing Partner

### Practices
- Professional Liability Defense
- Commercial Litigation
- Construction
- Health Care
- Drug & Medical Device
- Business Transactions
- Employment Law

### Contact
(303) 534-5145

jpalmeri@grsm.com

### Offices
Denver

### Education
J.D., University of Denver,

- Member, *Law Review*
- Hoffman Cup Award
- William F. Doyle Award
- Barristers Cup Award

B.A., Columbia University

- NACOMS Senior Honor Society

### Honors
*Law Week Colorado*'s Barrister's Best, 2014

*Best Lawyers in America*® - Professional Liability, Lawyer of the Year (2012); Professional Malpractice Law -Defendants, Lawyer of the Year (2014); Denver Legal Malpractice Law - Defendants, Lawyer of the Year (2016); Distinction in Health Care Law, Medical Malpractice Law-Defendants, Legal Malpractice Law-Defendants and Professional Malpractice Law-Defendants (2005-2017); Distinction in Commercial Transactions / UCC Law (2017)

*Super Lawyers*® in the fields of Professional Liability: Defense, Business Litigation, Civil Litigation: Defense (2006-2017, *Law & Politics*)

## Attorney Biography

John Palmeri is co-managing partner of the Denver office. Mr. Palmeri handles complex civil litigation with emphasis on the defense of professional malpractice lawsuits against lawyers, physicians, directors, officers, architects and engineers. Mr. Palmeri is the firm's professional liability practice group leader. He has tried dozens of cases to verdict in federal and state courts. He has secured several multi-million dollar settlements and judgments for his clients. In addition to his trial practice, Mr. Palmeri has argued precedent-setting cases in federal and state appellate courts.

## Experience

### Representative Experience

Mr. Palmeri has tried over fifty cases to verdict or judgment. Examples of his extensive range of experience include the following:

- **Commercial Litigation**
  Handled business litigation matters including contract disputes, buy/sell agreements, non-compete agreements and operating agreements. Trials and arbitrations of business disputes. Counsel of record in leading Colorado case regarding successor corporations.
- **Legal Malpractice**
  Represented hundreds of lawyers, including large law firms and high profile attorneys. Tried over a dozen legal malpractice cases to jury verdict. Argued precedent setting cases in Colorado appellate courts. Past chair of Colorado Bar Association Lawyers' Professional Liability Committee.
- **Medical Malpractice**
  Defended hundreds of cases in all areas of medicine. Tried cases involving catastrophic injuries and wrongful death. Lead counsel in precedent setting case in Supreme Court of Colorado regarding scope of discovery in medical negligence cases.
- **Directors & Officers**
  Represented directors and officers in a broad array of matters including a high profile case involving non-profit corporation established by best selling author. Represented entities and individuals regarding fiduciary relationships and duties.
- **Employment**
  Represented employers in administrative and court proceedings through trial in federal court.  Defended employers in high profile cases involving allegations of gender discrimination, equal pay and wrongful termination.
- **Construction**

*Super Lawyers®,Top 10 Attorneys in Colorado (2014)*

*Super Lawyers®,Top 100 Attorneys in Colorado* (2012, 2013, 2016, 2017)

*Super Lawyers®,*Top 50 Attorneys in Colorado (2010, 2011)

*5280 Magazine,* Top 50 Attorneys in Colorado

Top Rated Lawyer-AV® Preeminent™, Martindale-Hubbell

Advised construction companies, including production builders and general contractors, regarding construction contracts. Lead counsel in litigation and subsequent arbitration involving multi-party homeowner dispute against well known plaintiff's attorney. Represented clients in commercial, industrial and residential construction matters.

- **Architects & Engineers**
  Represented architects and engineers in disputes through mediation, arbitration and trial.
- **Financial Institutions**
  Represented banks and other financial institutions in litigation in federal and state court. Argued leading case in federal court regarding lender liability under Colorado Consumer Protection Act.
- **Insurance**
  Handled most lines of insurance disputes. Tried insurance bad faith cases involving multi-million dollar claims.
- **Expert**
  Retained as expert in areas regarding lawyer liability, lawyer ethics, attorneys' fees, insurance and insurance bad faith. Testimony in deposition and in court.

### Selected Opinions

Mr. Palmeri has argued dozens of appeals. The following are representative of his experience:

- *CGC Holding Co., LLC v. Hutchens,* 773 F. 3d 1076 (10th Cir. 2014) (Class action)
- *Alpine Bank v. Hubbell,* 555 F.3d 1097 (10th Cir. 2009) (Lender liability)
- *TMJ Implants, Inc. v. Aetna, Inc.,* 498 F.3d 1175 (10th Cir. 2007) (Business disparagement)
- *Frontier Refining Inc. v. Gorman-Rupp Company, Inc.,* 136 F.3d 695 (10th Cir. 1998) (Product liability)
- *Florom v. Elliott Manufacturing Co.,* 867 F.2d 570 (10th Cir. 1989) (Successor corporation)
- *Genberg v. Porter,* 935 F. Supp.2d 1094 (D. Colo. 2013)(Sabanes-Oxley Act)
- *RK Mechanical, Inc. v. Travelers Property Casualty Company,* 944 F. Supp. 2d 1013 (D. Colo. 2011) (Insurance)
- *Broadview Financial, Inc. v. Entech Management Services Corporation,* 859 F.Supp. 444 (D. Colo. 1994) (Securities)
- *Millers Mutual Ins. Ass'n v. Iowa National Mutual Ins. Co.,* 618 F.Supp 301 (D. Colo. 1985) (Insurance)
- *Cedar Street Venture LLC v. Judd,* 256 P.3d 687 (Colo. 2011) (Legal malpractice)
- *Reutter v. Weber,* 179 P.3d 977 (Colo. 2007) (Medical malpractice)
- *Stauffer v. Stegemann,* 165 P.3d 713 (Colo. App. 2006) (Legal malpractice)
- *Washburn v. Thomas,* 37 P.3d 465 (Colo. App. 2001) (Real estate)
- *McGee v. Hyatt Legal Services, Inc.,* 813 P.2d 754 (Colo. App. 1990) (Legal malpractice)
- *Spencer v. Kemper Investors Life Ins. Co.,* 764 P.2d 408 (Colo. App. 1988) (Insurance)

## Publications & Presentations

### Publications

Mr. Palmeri has published articles in the law reviews of the University of Denver and the University of Wyoming and is a contributing author to *The Colorado Lawyer.* His articles include:

- *Defending Transaction – Based Professional Negligence Cases, Vol. 6, Issue 1, Professional Liability Defense Quarterly (2014)*
- *Better Deal or No Deal:  Causation in Transactional Malpractice Cases,* Vol. 42, No. 12, Colo. Law. 51 (2013)

- *How to Limit Legal Malpractice Exposures in a Challenging Economy, Law Week Colorado (August 9, 2010)*
- *In-House Counsel and the Attorney-Client Privilege*, In-House Defense Quarterly (Winter 2008)
- *Application of the Traditional "Case Within A Case" Standard to Transactional Legal Malpractice Claims,* For the Defense (March 2008)
- *Beyond The Client: The Protection of the Corporate Attorney-Client Privilege*, Vol. 35, No. 6 Colo. Law. 31 (2006).
- *Privileges and Confidentiality, Lawyers' Professional Liability in Colorado*, Continuing Legal Education in Colorado, Inc. (2005)
- *Protecting Your Law Practice: Malpractice Insurance Basics*, Vol. 34, No. 4 Colo. Law. 45 (2005)
- *Getting Hitched: Confirming the Attorney/Client Engagement*, Vol. 32, No. 1 Colo. Law. 37 (2003)
- *Implied Waiver of the Attorney-Client Privilege: Does It Work Or Is It Guesswork?*, Defense Library Series (2002)
- Editor, *Colorado Attorney's Professional Liability Handbook*, (Continuing Legal Education in Colorado, Inc. 1999)
- *Work Product in Subsequent Litigation: The Tenth Circuit Enters the Fray* Vol. 27, No. 7 Colo. Law. 79 (1998)
- *Curbing the Erosion of the Attorney-Client Privilege*, For the Defense (July 1998)
- *The Continuing Vitality of The Economic Loss Rule*, 33 Univ. of Wyo. Law Rev. 757 (1996)
- *Protecting the Professional: Contribution Bar Orders in Securities Cases*, Vol. 24, No. 4 Colo. Law. 775 (1995)
- *Consortium Claims Involving Children: Should Colorado Continue An Archaic Concept or Confront a Faulty Cornerstone?,* 69 Den. Univ. Law Rev. 481 (1992)

### Presentations

Mr. Palmeri is a frequent lecturer and has spoken to numerous audiences, including the following organizations:

- American Board of Trial Advocates
- American Bar Association
- Colorado Bar Association
- Colorado Defense Lawyers Association
- Colorado Association of Corporate Counsel

## Admissions

Colorado
Wyoming
United States Tenth Circuit Court of Appeals
United States District Court for the District of Colorado
United States District Court for the District of Wyoming

## Memberships

American College of Trial Lawyers
American Board of Trial Advocates
Federation of Defense and Corporate Counsel
Faculty of Federal Advocates
Alfred A. Arraj Inn of Court
Colorado Bar Association
  Professional Liability Committee (Chair from 2001-05)
Colorado Defense Lawyers Association
  (President 1997-98)



# GORDON & REES LLP

www.gordonrees.com
275 Battery Street, 20th Floor
San Francisco, California  94111
(415) 986-5900



---

## BILLING SUMMARY THROUGH August 31, 2014

Fees For Professional Services:                                   $15,579.00
Expenses and Advances:                                                211.00

**Current Bill:**                                                **$15,790.00**

---

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

EXHIBIT 6B
to Kevin Shea Affidavit
Case No. 1:14-cv-01736-JLK

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20225962

September 12, 2014
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/31/14 | Initial analysis of Amended Complaint | JCC1 | 0.70 |
| 07/31/14 | Meeting with W. Shelley re: case strategy issues (pre-approved by K. Murphy) | JCC1 | 0.40 |
| 07/31/14 | Analyze District Court Order re: potential recusal | JCC1 | 0.20 |
| 07/31/14 | Telephone conference with Allstate's counsel re: case background | JCC1 | 0.50 |
| 07/31/14 | Correspond with counsel re: joining JDG group, request for group correspondence, proposed JDG agreement | JCC1 | 0.40 |
| 07/31/14 | Analyze docket entries and select filings to investigate status of proceedings, initial orders | JCC1 | 1.20 |
| 07/31/14 | Investigate whether any Chubb entities have been served | JCC1 | 0.30 |
| 07/31/14 | Review updated docket to identify key counsel for joint defense | WPS | 0.10 |
| 07/31/14 | Review information on Judge Kane | WPS | 0.30 |
| 08/01/14 | Analyze draft motion for time extension | JCC1 | 0.30 |
| 08/01/14 | Participate in JDG call regarding preliminary organizational issues, need to obtain extension of time to respond, service of process issues | JCC1 | 1.00 |
| 08/01/14 | Analyze JDG correspondence re: consolidation of other case brought by plaintiff's counsel | JCC1 | 0.20 |
| 08/01/14 | Telephone conference with co-counsel J. West (counsel for United Fire) re: background of related Hoffman case, strategy issues | JCC1 | 0.50 |
| 08/01/14 | Analyze select pleadings from docket to analyze case developments prior to retention as counsel | JCC1 | 1.60 |
| 08/01/14 | Investigating background of plaintiff's counsel | JCC1 | 0.40 |
| 08/01/14 | Investigate background of Judge assigned to case including prior rulings | JCC1 | 0.40 |
| 08/01/14 | Review coinsurer correspondence regarding service / entry of appearance, et al. | WPS | 0.20 |
| 08/04/14 | Analyze draft motions to consolidate with related case and stay | JCC1 | 0.40 |

Chubb Group of Insurance Companies          September 12, 2014
ID: CHUBB 1097810                           Page 3
Invoice No.: 20225962

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | proceedings | | |
| 08/04/14 | Telephone conference with M. Horning (Acord's counsel) re: case background, group strategy issues | JCC1 | 0.60 |
| 08/04/14 | Review JDG correspondence re: consolidation motion | JCC1 | 0.20 |
| 08/04/14 | Analyze correspondence from plaintiff's counsel re: consolidation issues, request for defendants to enter appearances | JCC1 | 0.20 |
| 08/04/14 | Analyze Litigation Hold issues in light of breadth of allegations of complaint | JCC1 | 0.70 |
| 08/04/14 | Analyze 310-page amended Complaint | JCC1 | 2.50 |
| 08/06/14 | Analyze JDG correspondence re: JDG agreement | JCC1 | 0.30 |
| 08/06/14 | Telephone conference with R. Hack (Farmers' counsel) re: background of joint defense efforts to date, case strategy issues | JCC1 | 0.80 |
| 08/06/14 | Analyze JDG correspondence re: consolidation motion | JCC1 | 0.20 |
| 08/06/14 | Analyze court order granting consolidation motion | JCC1 | 0.10 |
| 08/06/14 | Analyze draft JDG agreement | JCC1 | 0.40 |
| 08/06/14 | Telephone conference with K. Murphy re: case background, strategy, ESI/document preservation issues | JCC1 | 0.80 |
| 08/07/14 | Meeting with W. Shelley re: recent developments, service issues (pre-approved by K. Murphy) | JCC1 | 0.30 |
| 08/07/14 | Correspond with G. Lippincott re: service issues for Chubb Corp. | JCC1 | 0.30 |
| 08/07/14 | Correspond with K. Murphy re: corporate disclosure issues | JCC1 | 0.20 |
| 08/07/14 | Telephone conference with J. Palmeri re: background of Judge Kane, coordination of local counsel duties (pre-approved by K. Murphy) | JCC1 | 0.40 |
| 08/07/14 | Conference with J. Cohn regarding status of case per recent telephone conference with co-insurers (pre-approved by K. Murphy) | WPS | 0.20 |
| 08/08/14 | Analyze correspondence from R. Hack (Farmers counsel) re: group strategy for initial motions | JCC1 | 0.20 |

Chubb Group of Insurance Companies                             September 12, 2014
ID: CHUBB 1097810                                              Page 4
Invoice No.: 20225962

| Date | Description | Init | Hours |
|---|---|---|---|
| 08/08/14 | Analyze JDG correspondence re: draft "Rule 8" motion | JCC1 | 0.30 |
| 08/08/14 | Analyze draft "Rule 8" motion circulated by certain insurers | JCC1 | 0.70 |
| 08/08/14 | Correspond with JDG re: need for greater coordination among counsel | JCC1 | 0.20 |
| 08/08/14 | Correspond with K. Murphy re: corporate disclosure information | JCC1 | 0.10 |
| 08/08/14 | Analyze numerous new filings in District Court to monitor status of case | JCC1 | 0.60 |
| 08/08/14 | Review correspondence from newly-served parties' counsel | JCC1 | 0.20 |
| 08/11/14 | Participate in JDG call regarding organization of defendant groups, briefing strategy, disagreements over so-called "Rule 8" motion | JCC1 | 1.40 |
| 08/11/14 | Analyze draft motion for briefing schedule | JCC1 | 0.30 |
| 08/11/14 | Analyze numerous new filings by other parties, including entries of appearance, corporate disclosure statements | JCC1 | 0.50 |
| 08/11/14 | Telephone conference with J. Palmeri re: local Colorado lawyers representing other defendants (pre-approved by K. Murphy) | JCC1 | 0.30 |
| 08/11/14 | Detailed analysis of 2014 Supreme Court Daimler decision as potentially supporting Rule 12(b)(1) jurisdictional motion on behalf of Chubb Corp. | JCC1 | 1.20 |
| 08/11/14 | Begin drafting Notices of Appearance of attorneys and Rule 7.1 Disclosure Statements on behalf of The Chubb Corporation, Chubb Services Corporation, Federal Insurance Company, Great Northern Insurance Company, Pacific Insurance Company, and Vigilant Insurance Company | BP | 0.80 |
| 08/11/14 | Telephone conference with co-insurers on 12(b)(6) motions | WPS | 1.00 |
| 08/12/14 | Correspond with R. Hack re: bifurcation motion | JCC1 | 0.20 |
| 08/12/14 | Review numerous entries of appearances/corporate disclosure statements filed by numerous defendants | JCC1 | 0.50 |
| 08/12/14 | Analyze Proofs of Service on Chubb entities | JCC1 | 0.20 |
| 08/12/14 | Analyze Acord's draft motion to dismiss brief | JCC1 | 0.50 |
| 08/12/14 | Correspond with G. Lippincott re: service on Chubb entities | JCC1 | 0.10 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20225962

September 12, 2014
Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/12/14 | Continue analysis of personal jurisdiction issues (pre-approved by K. Murphy) | JCC1 | 2.80 |
| 08/12/14 | Address Chubb entities Corporate Disclosure Statement issues | JCC1 | 0.30 |
| 08/12/14 | Analyze proposed Motion for Bifurcated Briefing | JCC1 | 0.30 |
| 08/12/14 | Complete drafting the Rule 7.1 Corporation Disclosures according to information from attorney for Chubb defendants including The Chubb Corporation, Federal Insurance Company, Chubb Services Company, Chubb National Insurance Company, Great Northern Insurance Company, Pacific Indemnity Company, and Vigilant Insurance Company for filing with the Court | BP | 1.80 |
| 08/13/14 | Participate in JDG call re: attempting to resolve motion to dismiss strategy disagreements among defendants | JCC1 | 1.30 |
| 08/13/14 | Analyze JDG correspondence re: strategy disagreements as motions to dismiss | JCC1 | 0.40 |
| 08/13/14 | Correspond with clients re: service on Vigilant | JCC1 | 0.10 |
| 08/13/14 | Finalize Disclosure Statements for Chubb entities | JCC1 | 0.30 |
| 08/13/14 | Continued analysis of potential personal jurisdiction defense for one or more Chubb entities (pre-approved by K. Murphy) | JCC1 | 1.80 |
| 08/13/14 | Analyze numerous court filings by other defendants | JCC1 | 0.30 |
| 08/13/14 | Finalize revisions from attorney to all corporate disclosure statements; electronically file all Entries of Appearance and Corporate Disclosures with the Court | BP | 0.90 |
| 08/13/14 | Attend conference call with all defense counsel discussing whether to file a Rule 8 motion now or to file all Rule 8, 9 and 12 motions at same time on September 15 | TAS2 | 1.10 |
| 08/14/14 | Further JDG conference call re: strategy disagreement over approach to motions to dismiss | JCC1 | 0.80 |
| 08/14/14 | Investigating background of plaintiff's counsel | JCC1 | 0.40 |
| 08/14/14 | Conference with W. Shelley re: strategy, USAA problem (preapproved by K. Murphy) | JCC1 | 0.20 |

Chubb Group of Insurance Companies          September 12, 2014
ID: CHUBB 1097810          Page 6
Invoice No.: 20225962

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| 08/14/14 | Draft detailed status report to K. Murphy | JCC1 | 0.60 |
| 08/14/14 | Analyze JDG correspondence re: potential that one insurer group will file "Rule 8" motion despite consensus of group not to do so | JCC1 | 0.30 |
| 08/14/14 | Analyze numerous court filings by other defendants | JCC1 | 0.30 |
| 08/14/14 | Analyze whether Chubb entities are subject to general jurisdiction in Colorado | JCC1 | 1.50 |
| 08/14/14 | Revise status report to K. Murphy | WPS | 0.30 |
| 08/15/14 | Analyze recent District of Colorado personal jurisdiction decision as potentially applicable to motion to dismiss for lack of jurisdiction over Chubb Corporation | JCC1 | 0.40 |
| 08/18/14 | Correspond with R. Hack re: defense group strategy planning | JCC1 | 0.20 |
| 08/18/14 | Review numerous new party filings regarding entries of appearance, corporate disclosure, service | JCC1 | 0.30 |
| 08/18/14 | Review correspondence from M. Horning re: defense strategy | JCC1 | 0.10 |
| 08/19/14 | Analyze USAA's as-filed "Rule 8" Motion to dismiss Complaint | JCC1 | 0.50 |
| 08/19/14 | Analyze lengthy pre-motion correspondence between USAA's and plaintiff's counsel | JCC1 | 0.40 |
| 08/19/14 | Analyze correspondence from counsel for USAA re: filing of "Rule 8" motion | JCC1 | 0.20 |
| 08/20/14 | Analyze numerous new court filings regarding service, corporate disclosures, appearances of counsel | JCC1 | 0.40 |
| 08/20/14 | Analyze motion to dismiss outline for insurers that did not write policies for named plaintiffs | JCC1 | 0.30 |
| 08/20/14 | Analyze motion to dismiss briefing outline of State Farm for insurers that wrote policies for named plaintiffs | JCC1 | 0.30 |
| 08/21/14 | Analyze revised outlines for defense group proposed motions to dismiss | JCC1 | 0.50 |
| 08/21/14 | Analyze numerous new party filings regarding entries of appearance, corporate disclosure, service | JCC1 | 0.40 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20225962

September 12, 2014
Page 7

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/21/14 | Participate in Joint Defense Group strategy conference call | JCC1 | 0.90 |
| 08/21/14 | Analyze recent "Rule 8" dismissal opinion by District of Colorado Chief Judge as potentially helpful to insurers motions to dismiss | JCC1 | 0.30 |
| 08/22/14 | Analyze numerous new court filings re: service, entries, corporate disclosures | JCC1 | 0.40 |
| 08/22/14 | Correspond with K. Murphy re: need for jurisdictional affidavit to support Motion to Dismiss | JCC1 | 0.20 |
| 08/25/14 | Analyze numerous additional court filings regarding service, entries of appearance, corporate disclosure | JCC1 | 0.30 |
| 08/25/14 | JDG correspondence re: motions to dismiss | JCC1 | 0.20 |
| 08/26/14 | Analyze new court filings | JCC1 | 0.20 |
| 08/27/14 | Analyze additional court filings to monitor developments in case | JCC1 | 0.10 |

TOTAL FOR SERVICES          $15,579.00

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| BP | Bernadette Plefka | Paralegal | 115.00 | 3.50 | 402.50 |
| JCC1 | Jacob Cohn | Partner | 335.00 | 42.30 | 14,170.50 |
| TAS2 | Tamara Seelman | Of Counsel | 275.00 | 1.10 | 302.50 |
| WPS | William Shelley | Senior Partner | 335.00 | 2.10 | 703.50 |

Chubb Group of Insurance Companies        September 12, 2014
ID: CHUBB 1097810        Page 8
Invoice No.: 20225962

# Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/14 | Other - VENDOR: Jacob Cohn INVOICE#: CREX0625200308071521 DATE: 8/11/2014 Professional Dues, Colorado ACV - Anti trust (Snyder), Admission to District Court of Colorado, 08/07/14/JCohn/JCC1/WPS/DL4 | 211.00 |
| | TOTAL EXPENSES | $211.00 |



# GORDON & REES LLP

www.gordonrees.com
275 Battery Street, 20th Floor
San Francisco, California  94111
(415) 986-5900



---

## BILLING SUMMARY THROUGH September 30, 2014

Fees For Professional Services:                                    $11,106.50
Expenses and Advances:                                                  0.00

**Current Bill:**                                                **$11,106.50**

---

Chubb Group of Insurance Companies          October 10, 2014
ID: CHUBB 1097810          Page 2
Invoice No.: 20231318

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/07/14 | Receive and review e-mail from Ms. Lippincott re service | JMP | 0.10 |
| 08/07/14 | Telephone conference with Mr. Cohn re complaint, service and responsive pleading  (approved by Kevin Murphy) | JMP | 0.40 |
| 08/07/14 | Review complaint including lengthy factual allegations, conspiracy theories and claims for relief | JMP | 2.60 |
| 08/08/14 | Receive and review e-mail from co defense counsel re motions in response to complaint | JMP | 0.20 |
| 08/11/14 | Conference call with co defense counsel re motions in response to complaint | JMP | 1.00 |
| 08/13/14 | Conference call with co defense counsel re motions to dismiss | JMP | 1.00 |
| 08/21/14 | Conference call with co defense counsel re motions to dismiss | JMP | 0.70 |
| 09/02/14 | Review draft brief to dismiss of State Farm | WPS | 1.40 |
| 09/02/14 | Draft notes on revisions to State Farm brief | WPS | 0.50 |
| 09/03/14 | Begin drafting affidavit in support of Chubb Corp. personal jurisdiction challenge | JCC1 | 0.50 |
| 09/03/14 | Analyze and revise State Farm's draft brief in support of motion to dismiss | JCC1 | 2.40 |
| 09/03/14 | Correspond with K. Murphy re: status of briefing, Chubb jurisdictional affidavit | JCC1 | 0.30 |
| 09/03/14 | Analyze JDG correspondence re: briefing strategy issues | JCC1 | 0.40 |
| 09/03/14 | Telephone conference with R. Hack re: defense coordination issues | JCC1 | 0.30 |
| 09/03/14 | Begin analyzing, revising draft brief of non-selling insurer defendants (pre-approved by K. Murphy) | JCC1 | 1.40 |
| 09/03/14 | Analyze draft Acord brief in support of motion to dismiss | JCC1 | 0.50 |
| 09/03/14 | Review and analyze draft motions to dismiss | JMP | 2.80 |

Chubb Group of Insurance Companies                                October 10, 2014
ID: CHUBB 1097810                                                 Page 3
Invoice No.: 20231318

| <u>Date</u> | <u>Description</u> | <u>Init</u> | <u>Hours</u> |
|---|---|---|---|
| 09/03/14 | Confer with J. Cohn regarding briefing status/strategy for joinder, etc. (pre-approved by K. Murphy) | WPS | 0.30 |
| 09/04/14 | Analyze additional "one-off" briefs in support of planned motions to dismiss complaint | JCC1 | 0.40 |
| 09/04/14 | Analyze draft brief in support of motion to dismiss of non-insurer defendants | JCC1 | 0.50 |
| 09/04/14 | Telephone conference with K. Murphy re: jurisdictional issues | JCC1 | 0.30 |
| 09/04/14 | Initial analysis of draft jurisdictional brief | JCC1 | 0.40 |
| 09/04/14 | Analyze plaintiff's lengthy response to USAA's "Rule 8" motion to dismiss | JCC1 | 0.70 |
| 09/04/14 | Correspond with R. Hack re: strategy for addressing plaintiffs' agreement to replead Complaint | JCC1 | 0.20 |
| 09/04/14 | participate in Joint defense group call re: motion to dismiss strategy, recent developments including plaintiffs' agreement to replead | JCC1 | 1.00 |
| 09/04/14 | Draft status report to K. Murphy re: recent developments | JCC1 | 0.40 |
| 09/04/14 | Analyze 6th Circuit case regarding waiver of ability to move to dismiss action on basis of "general" appearance | JCC1 | 0.40 |
| 09/04/14 | JDG correspondence re: strategy issues | JCC1 | 0.40 |
| 09/04/14 | Review and analyze USAA's motion to dismiss and plaintiffs' response to same | JMP | 2.40 |
| 09/04/14 | Conference call with co defense counsel re strategy for responsive pleadings and motions | JMP | 1.00 |
| 09/04/14 | Telephone conference with W. Savino, new co-defendant counsel, regarding jurisdiction motion | WPS | 0.10 |
| 09/05/14 | Analyze multiple drafts of extension motion | JCC1 | 0.60 |
| 09/05/14 | Review JDG correspondence re: communications with plaintiff's counsel concerning scheduling issues | JCC1 | 0.20 |
| 09/05/14 | Analyze numerous items of JDG re: USAA's positions on repleading vs. continuing to seek with-prejudice dismissal | JCC1 | 0.40 |

Chubb Group of Insurance Companies  
ID: CHUBB 1097810  
Invoice No.: 20231318  

October 10, 2014  
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/05/14 | Correspond with R. Hack re: dealing with USAA's outlier positions | JCC1 | 0.30 |
| 09/05/14 | Participate in JDG e-mail discussion re: contents of and parties participating in draft motion to suspend briefing deadlines | JCC1 | 0.40 |
| 09/05/14 | Telephone conference with W. Shelley re: addressing USAA's insistence on taking outlier positions against the consensus of the group (pre-approved by K. Murphy) | JCC1 | 0.30 |
| 09/05/14 | Review large volume of correspondence regarding USAA outlier conduct | WPS | 0.40 |
| 09/05/14 | Draft memo on litigation hold on ACV issues | WPS | 0.30 |
| 09/08/14 | Review JDG correspondence re: extension motion | JCC1 | 0.20 |
| 09/08/14 | Review filings of numerous parties re: entries of appearance corporate disclosures | JCC1 | 0.20 |
| 09/08/14 | Analyze court order  re: striking allegations of amended complaint with leave to replead | JCC1 | 0.20 |
| 09/08/14 | Correspond with K. Murphy re: status update report | JCC1 | 0.20 |
| 09/08/14 | Analyze several drafts of revised extension motion | JCC1 | 0.30 |
| 09/08/14 | Receive and review court orders re pending motions | JMP | 0.20 |
| 09/10/14 | Telephone conference with K. Murphy re: status update, document/ESI preservation issues | JCC1 | 0.40 |
| 09/10/14 | Correspond with K. Murphy re: recent case developments; litigation strategy | JCC1 | 0.30 |
| 09/11/14 | Review JDG correspondence re: strategy issues in light of recent court ruling striking amended complaint | JCC1 | 0.20 |
| 09/12/14 | participate in defense group conference call re: status, strategy, proposed Liaison counsel | JCC1 | 1.00 |
| 09/12/14 | Conference call with co defense counsel re motions to dismiss and status report to court | JMP | 0.50 |
| 09/15/14 | Analyze recent court filings by other defendants | JCC1 | 0.10 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20231318

October 10, 2014
Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/16/14 | Analyze draft e-mail to plaintiff's counsel re: liaison counsel | JCC1 | 0.10 |
| 09/16/14 | Analyze additional court filings by other defendants | JCC1 | 0.10 |
| 09/16/14 | Receive and review e-mail from Mr. Hack re liaison counsel | JMP | 0.10 |
| 09/17/14 | Participate in all-defendant conference call to discuss issues of liaison counsel, negotiations with plaintiffs' counsel re: scheduling issues, content of joint status report | JCC1 | 0.50 |
| 09/17/14 | Analyze liaison counsel's correspondence with plaintiffs' counsel | JCC1 | 0.20 |
| 09/19/14 | Analyze correspondence from R. Hack re: liaison counsel negotiations with plaintiffs | JCC1 | 0.20 |
| 09/19/14 | Analyze JDG correspondence re: strategy issues for negotiations with plaintiffs' counsel | JCC1 | 0.30 |
| 09/22/14 | Correspond with K. Murphy re: status update | JCC1 | 0.10 |
| 09/24/14 | Analyze report from R. Hack re: communications with plaintiffs' counsel | JCC1 | 0.20 |
| 09/24/14 | Analyze draft status report to court | JCC1 | 0.20 |
| 09/24/14 | Analyze proposed defendant revisions to draft plaintiffs' status report | JCC1 | 0.10 |
| 09/24/14 | Review several items of JDG correspondence re: status report strategy | JCC1 | 0.20 |
| 09/24/14 | Receive and review plaintiffs' status report per court order | JMP | 0.10 |
| 09/25/14 | Analyze plaintiffs' status report | JCC1 | 0.20 |
| 09/25/14 | Review several items of JDG correspondence re: status report issues | JCC1 | 0.20 |
| 09/26/14 | Review liaison counsel status update report from R. Hack | JCC1 | 0.20 |
| 09/26/14 | Analyze plaintiffs' counsel correspondence re continued conferral on supposedly outstanding "issues" | JCC1 | 0.20 |
| 09/29/14 | Review JDG Liaison counsel correspondence | JCC1 | 0.10 |
| 09/30/14 | Analyze Liaison Counsel report re: discussions with plaintiffs' counsel | JCC1 | 0.20 |
| 09/30/14 | Analyze numerous items of JDG re: potential dismissals; issues with tolling agreement proposal | JCC1 | 0.30 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20231318

October 10, 2014
Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | TOTAL FOR SERVICES | $11,106.50 | |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 19.40 | 6,499.00 |
| JMP | John Palmeri | Partner | 275.00 | 13.10 | 3,602.50 |
| WPS | William Shelley | Senior Partner | 335.00 | 3.00 | 1,005.00 |

Chubb Group of Insurance Companies

ID: CHUBB 1097810

Invoice No.: 20231318

October 10, 2014

Page 7



# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH November 30, 2014

| | |
|---|---|
| Fees For Professional Services: | $10,930.50 |
| Expenses and Advances: | 218.20 |
| **Current Bill:** | **$11,148.70** |

Chubb Group of Insurance Companies                                     December 19, 2014
ID: CHUBB 1097810                                                       Page 2
Invoice No.: 20246559

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/27/14 | Research background of assigned judge and plaintiffs' class action counsel | JAA3 | 0.40 |
| 10/01/14 | Analyze JDG correspondence regarding communications between liaison counsel and plaintiff | JCC1 | 0.20 |
| 10/01/14 | Participate in JDG call regarding strategies for addressing potential dismissal of parties with tolling agreements | JCC1 | 1.00 |
| 10/01/14 | Receive and review proposed briefing schedule for amended complaint and motions to dismiss | JMP | 0.10 |
| 10/02/14 | Analyze correspondence from R. Hack re: communications with plaintiff's counsel re: potential dismissals | JCC1 | 0.20 |
| 10/02/14 | Analyze JDG correspondence re: potential dismissal strategy | JCC1 | 0.20 |
| 10/02/14 | Analyze Order establishing briefing schedule for motions to dismiss forthcoming amended complaint | JCC1 | 0.10 |
| 10/02/14 | Receive and review order re briefing schedule for amended complaint and motions to dismiss | JMP | 0.10 |
| 10/07/14 | Correspond with R. Hack re: revisions to proposed email to plaintiffs' counsel | JCC1 | 0.20 |
| 10/07/14 | Correspond w/ R. Hack re: strategy for dealing with plaintiffs' counsel on potential dismissal/tolling issues | JCC1 | 0.20 |
| 10/07/14 | Analyze draft dismissal/tolling agreement | JCC1 | 0.50 |
| 10/07/14 | Analyze proposed insurer liaison counsel revisions to draft agreement | JCC1 | 0.20 |
| 10/07/14 | Draft detailed status update to K. Murphy | JCC1 | 0.40 |
| 10/07/14 | Analyze large number of JDG group emails regarding strategy for dealing with plaintiffs' counsel | JCC1 | 0.50 |
| 10/08/14 | Analyze numerous items of JDG correspondence re: tolling agreement draft | JCC1 | 0.20 |
| 10/08/14 | Receive and review e-mail from Mr. Hays | JMP | 0.10 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies                                December 19, 2014
ID: CHUBB 1097810                                                 Page 3
Invoice No.: 20246559

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/08/14 | Review large volume of coinsurer correspondence on potential dismissal - tolling agreement | WPS | 0.20 |
| 10/09/14 | Receive and review e-mail from Mr. Hernandez | JMP | 0.10 |
| 10/10/14 | Analyze several items of JDG correspondence re: negotiations with plaintiff's counsel over potential dismissal of certain groups of defendants | JCC1 | 0.20 |
| 10/14/14 | Correspond with Liaison counsel re: requirement that plaintiffs file red lined complaint per local rule | JCC1 | 0.10 |
| 10/14/14 | Analyze numerous items of JDG correspondence re: amended complaint | JCC1 | 0.30 |
| 10/14/14 | Correspond with K. Murphy re: status update | JCC1 | 0.20 |
| 10/14/14 | Analyze 260-page Second Amended Complaint in order to evaluate impact on Chubb clients | JCC1 | 1.90 |
| 10/16/14 | Analyze Hack correspondence re: Liaison communications | JCC1 | 0.20 |
| 10/16/14 | Participate in JDG conference call to discuss potential responses to latest Amended Complaint | JCC1 | 1.00 |
| 10/16/14 | Analyze Rule 11 sanctions opinion by Judge Kane in earlier case | JCC1 | 0.20 |
| 10/16/14 | Review amended complaint | JMP | 0.80 |
| 10/20/14 | Analyze numerous new court filings by plaintiffs | JCC1 | 0.20 |
| 10/20/14 | Analyze Colorado fee shifting statute | JCC1 | 0.20 |
| 10/20/14 | Analyze JDG correspondence re: CO fee shifting statute | JCC1 | 0.20 |
| 10/20/14 | Analyze JDG memorandum re: Judge Kane sanctions rulings | JCC1 | 0.20 |
| 10/22/14 | Further analysis of personal Jurisdiction defense for Chubb Corp. in light of RICO nationwide process provision | JCC1 | 0.40 |
| 10/22/14 | Review JDG correspondence re: sanctions strategy | JCC1 | 0.20 |
| 10/22/14 | Analyze Liaison Counsel correspondence re: sanctions issues | JCC1 | 0.40 |
| 10/22/14 | Participate in JDG conference call re: negotiations with plaintiffs, potential sanctions motions, planning for responsive motions | JCC1 | 0.50 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20246559

December 19, 2014
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/22/14 | Analyze revised draft tolling agreement being exchanged with plaintiffs' counsel by liaison counsel | JCC1 | 0.20 |
| 10/24/14 | Analyze Plaintiff correspondence from Hack purporting to justify suing insurers such as Chubb defendants that did not write insurance to plaintiffs | JCC1 | 0.40 |
| 10/24/14 | Telephone conference with liaison counsel Brian Hays re: potential fee shifting against plaintiffs' based on Colorado fee-shifting statutes regarding dismissal of tort actions | JCC1 | 0.40 |
| 10/30/14 | Analyze revised draft tolling agreement | JCC1 | 0.20 |
| 10/30/14 | Analyze JDG correspondence re: tolling negotiations | JCC1 | 0.20 |
| 10/30/14 | Correspond with R. Hack re: using fee shifting statutes as a lever to encourage dismissal of defendants who insured no plaintiffs | JCC1 | 0.20 |
| 10/31/14 | Correspond with counsel drafting jurisdictional brief re: addressing RICO nationwide service of process issue | JCC1 | 0.20 |
| 11/03/14 | Review JDG correspondence re: background of plaintiff in newly identified related action | JCC1 | 0.20 |
| 11/03/14 | Analyze latest iteration of draft tolling agreement under discussion between Liaison counsel and plaintiffs' counsel | JCC1 | 0.20 |
| 11/03/14 | Analyze notice of case association filed by USAA | JCC1 | 0.10 |
| 11/03/14 | Review correspondence from USAA counsel re: notice of related case | JCC1 | 0.10 |
| 11/03/14 | Analyze draft brief on behalf of contemplated motion to dismiss by Holding Companies such as Chubb on grounds of lack of personal jurisdiction | JCC1 | 0.70 |
| 11/03/14 | Analyze draft brief in support of motion to dismiss contemplated by Non-Insurers such as Acord and ISO | JCC1 | 0.60 |
| 11/06/14 | Analyze latest iteration of draft tolling agreement | JCC1 | 0.20 |
| 11/06/14 | Review liaison counsel correspondence re: tolling agreement negotiations | JCC1 | 0.10 |
| 11/10/14 | Correspond with JDG re: briefing issues | JCC1 | 0.20 |
| 11/10/14 | Telephone conference with T. Ridley re: jurisdictional motion issues | JCC1 | 0.30 |

Chubb Group of Insurance Companies         December 19, 2014
ID: CHUBB 1097810         Page 5
Invoice No.: 20246559

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/11/14 | Analyze lengthy draft State Farm brief in support of motion to dismiss (lead brief) | JCC1 | 1.20 |
| 11/11/14 | Review numerous items of JDG correspondence re: briefing issues | JCC1 | 0.30 |
| 11/11/14 | Begin review and revision to draft non-seller brief | JCC1 | 1.30 |
| 11/12/14 | Numerous items of JDG correspondence re: brief, joinders, jurisdictional issue | JCC1 | 0.30 |
| 11/13/14 | Correspond with T. Ridley re: jurisdictional joinder | JCC1 | 0.10 |
| 11/14/14 | Review JDG correspondence re: jurisdictional brief | JCC1 | 0.20 |
| 11/14/14 | Finish revising draft non-seller's brief | JCC1 | 1.40 |
| 11/14/14 | Analyze JDG correspondence re: plaintiff response to draft tolling agreement | JCC1 | 0.20 |
| 11/14/14 | Review e-mails re tolling agreement | JMP | 0.10 |
| 11/17/14 | Participate in conference call among holding companies raising jurisdictional challenge regarding briefing, declarations | JCC1 | 1.10 |
| 11/17/14 | Draft Chubb's jurisdictional declaration | JCC1 | 1.20 |
| 11/17/14 | Correspond with K. Murphy re: Chubb jurisdictional declaration, joinder of Chubb in certain motions to dismiss to be filed in the coming week | JCC1 | 0.30 |
| 11/17/14 | Analyze correspondence from Liaison counsel R. Hack re: briefing coordination issues | JCC1 | 0.20 |
| 11/19/14 | Correspond with Casie Collignon re: comments to non-sellers brief in support of motion to dismiss that Chubb defendants intend to join | JCC1 | 0.20 |
| 11/19/14 | Analyze without prejudice dismissal of Stillwater by plaintiffs | JCC1 | 0.10 |
| 11/19/14 | JDG call re: motion to dismiss briefing, coordination among various groups joining different motions/briefs | JCC1 | 0.90 |
| 11/19/14 | JDG correspondence detailing re: Judge Kane's preferred practices | JCC1 | 0.20 |
| 11/19/14 | Telephone conference with T. Ridley re: Chubb comments to brief, declaration issues | JCC1 | 0.30 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies                                    December 19, 2014
ID: CHUBB 1097810                                                     Page 6
Invoice No.: 20246559

| Date | Description | Init | Hours |
| --- | --- | --- | --- |
| 11/20/14 | Correspond with K. Murphy re: proposed revisions to Chubb's jurisdictional declaration | JCC1 | 0.20 |
| 11/20/14 | Analyze JDG correspondence re: briefing issues | JCC1 | 0.30 |
| 11/20/14 | Analyze advance draft of jurisdictional brief | JCC1 | 0.40 |
| 11/20/14 | Revise draft Chubb Affidavit | JCC1 | 0.40 |
| 11/20/14 | Analyze Allianz Life's draft separate brief in support of motion to dismiss | JCC1 | 0.30 |
| 11/21/14 | Analyze JDG re: briefs, coordination of filings | JCC1 | 0.20 |
| 11/21/14 | Analyze proposed revisions to briefs Chubb defendants intend to join | JCC1 | 0.50 |
| 11/21/14 | Correspond with T. Ridley re: Chubb affidavit in support of motion to dismiss for lack of jurisdiction | JCC1 | 0.20 |
| 11/21/14 | Analyze numerous proposed "errata" circulated by plaintiffs' counsel regarding second amended complaint | JCC1 | 0.60 |
| 11/21/14 | Analyze numerous items of JDG correspondence regarding impact of plaintiff's proposed "errata" filings upon the ability to orderly brief the motions to dismiss | JCC1 | 0.50 |
| 11/21/14 | Correspond with Liaison counsel re: plaintiff's counsel's non-compliance with local rule requiring filing of blackline with amended complaint | JCC1 | 0.10 |
| 11/23/14 | Analyze further JDG correspondence re: addressing plaintiffs' "corrections" to the Second Amended Complaint | JCC1 | 0.20 |
| 11/23/14 | Analyze further revisions to draft briefs | JCC1 | 0.50 |
| 11/24/14 | Analyze lengthy e-mail from liaison counsel R. Hack re: dealing with several dozen proposed erratas submissions by plaintiffs | JCC1 | 0.20 |
| 11/24/14 | Review several drafts of extension motion with comments of various defendants | JCC1 | 0.40 |
| 11/24/14 | Analyze several dozen JDG e-mails re: addressing confusion caused by Plaintiff's proposed errata submissions, proposed extension motion, communications with plaintiffs' counsel re: same | JCC1 | 0.50 |
| 11/24/14 | Analyze proposed final jurisdictional brief | JCC1 | 0.40 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20246559

December 19, 2014
Page 7

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/24/14 | Review e-mails re motions to dismiss | JMP | 0.20 |
| 11/25/14 | Analyze court order re: briefing schedule | JCC1 | 0.10 |
| 11/25/14 | Analyze JDG correspondence re: briefing issues, extension order | JCC1 | 0.20 |
| 11/25/14 | Receive and review order re motions to dismiss | JMP | 0.10 |

TOTAL FOR SERVICES          $10,930.50

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JAA3 | Joseph Arnold | Partner | 275.00 | 0.40 | 110.00 |
| JCC1 | Jacob Cohn | Partner | 335.00 | 30.50 | 10,217.50 |
| JMP | John Palmeri | Partner | 335.00 | 1.60 | 536.00 |
| WPS | William Shelley | Senior Partner | 335.00 | 0.20 | 67.00 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies                                      December 19, 2014
ID: CHUBB 1097810                                                                    Page 8
Invoice No.: 20246559

# Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08/06/14 | Filing Fees - VENDOR: William Shelley INVOICE#: CREX0662593810031742 DATE: 10/10/2014 Filing Fees and Related, Admission into Colorado U.S.D.C., U.S.D.C. - Colorado, 08/06/14/WShelley/WPS/WPS/WPS/DL4 | 211.00 |
| 10/07/14 | Research - VENDOR: Pacer Service Center; INVOICE#: 4040937-Q32014; DATE: 10/7/2014  -  Usage from 7/1/14 - 9/30/14 for the Philadelphia office /Joanne Dumapay/Catherine/Slavin/Patty Caputo/jo | 3.10 |
| 10/07/14 | Research - VENDOR: Pacer Service Center; INVOICE#: 4040937-Q32014; DATE: 10/7/2014  -  Usage from 7/1/14 - 9/30/14 for the Philadelphia office /Joanne Dumapay/Catherine/Slavin/Patty Caputo/jo | 4.10 |

TOTAL EXPENSES                                                                    $218.20



## GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



**BILLING SUMMARY THROUGH February 28, 2015**

Fees For Professional Services:                                    $7,973.00
Expenses and Advances:                                                   6.30

**Current Bill:**                                                    **$7,979.30**

Chubb Group of Insurance Companies          March 11, 2015
ID: CHUBB 1097810          Page 2
Invoice No.: 20260359

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 12/03/14 | Analyze Final Personal Jurisdiction motion to dismiss brief | JCC1 | 0.40 |
| 12/03/14 | Analyze numerous items of JDG correspondence re: coordination of brief filing | JCC1 | 0.30 |
| 12/03/14 | Analyze numerous proposed motions to dismiss/joinders to ensure that none contained matter contrary to the interests of the Chubb Defendants | JCC1 | 0.60 |
| 12/04/14 | Review numerous items of JDG correspondence re: briefing issues | JCC1 | 0.30 |
| 12/04/14 | Review additional defendant joinders/motions to dismiss | JCC1 | 0.40 |
| 12/05/14 | Analyze numerous items of JDG correspondence re: filing of motions to dismiss, joinders thereto | JCC1 | 0.30 |
| 12/05/14 | Analyze proposed Final non-sellers' brief | JCC1 | 0.40 |
| 12/05/14 | Correspond with C. Collginon re: corrections to proposed final version of non-sellers' brief | JCC1 | 0.10 |
| 12/05/14 | Analyze numerous briefs/joinders in support of motions to dismiss to ensure that non adversely impacts the Chubb defendants positions | JCC1 | 1.70 |
| 12/06/14 | Analyze United Fire brief in support of motion to dismiss separate complaint, requesting sanctions | JCC1 | 0.40 |
| 12/08/14 | Draft status update to K. Murphy | JCC1 | 0.20 |
| 12/10/14 | Analyze draft defendant joint submission to court regarding pending motions to dismiss | JCC1 | 0.20 |
| 12/10/14 | Analyze new 10th Circuit precedential decision regarding class certification standards | JCC1 | 0.40 |
| 12/10/14 | Review JDG correspondence re: draft defendant submission to court concerning pending motions | JCC1 | 0.20 |
| 12/10/14 | Analyze revisions to proposed group submission to court | JCC1 | 0.10 |
| 12/10/14 | Review JDG correspondence re: Plaintiffs' request for 170-day extension of time to respond to defendants' motions | JCC1 | 0.20 |
| 12/11/14 | Analyze numerous items of JDG correspondence re: extension request | JCC1 | 0.40 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20260359

March 11, 2015
Page 3

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | strategy | | |
| 12/11/14 | Analyze lengthy e-mail from plaintiffs' counsel requesting extraordinarily lengthy extension to respond to defendant's motions to dismiss | JCC1 | 0.20 |
| 12/12/14 | JDG correspondence re: strategy for addressing extension request | JCC1 | 0.30 |
| 12/12/14 | JDG correspondence re: proposed summary of pending motions filed by defendants | JCC1 | 0.10 |
| 12/12/14 | Correspond with local counsel J. Palmeri re: Judge Kane's practices re: extension requests | JCC1 | 0.10 |
| 12/12/14 | Draft correspondence to coinsurers regarding request for lengthy extension on summary judgment briefing | WPS | 1.30 |
| 12/15/14 | Analyze correspondence from Liaison counsel re: strategy for dealing with plaintiffs' request for briefing extension | JCC1 | 0.20 |
| 12/16/14 | Review summary of motions to dismiss | WPS | 0.30 |
| 12/17/14 | Correspond with R. Hack re: extension strategy for negotiating with plaintiffs' counsel | JCC1 | 0.20 |
| 12/18/14 | Analyze Liaison Counsel communications re: negotiations for briefing extension with Josue Hernandez | JCC1 | 0.20 |
| 12/22/14 | Analyze numerous items of JDG re: extension issue | JCC1 | 0.30 |
| 12/22/14 | Analyze correspondence from Liaison counsel re: consensus on offer of extension to respond to motions to dismiss | JCC1 | 0.10 |
| 01/06/15 | Review correspondence from liaison counsel R. Hack re: status of discussions with plaintiff's counsel over extension request | JCC1 | 0.10 |
| 01/08/15 | Analyze extremely lengthy communications between Liaison counsel and plaintiff's counsel re: plaintiff's attempts to justify request for 6-month extension | JCC1 | 0.40 |
| 01/08/15 | Analyze numerous items of joint defense communications regarding strategy for addressing impasse over plaintiff's requested extension to respond to initial motions to dismiss | JCC1 | 0.40 |
| 01/09/15 | Analyze numerous additional items of JDG correspondence re: strategy for responding to plaintiffs' counsel's e-mail regarding extension request | JCC1 | 0.40 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20260359

March 11, 2015
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/12/15 | Analyze correspondence from Liaison counsel re: communications with plaintiff's counsel | JCC1 | 0.20 |
| 01/14/15 | Analyze extremely lengthy motion for extension of time filed by plaintiffs | JCC1 | 1.40 |
| 01/14/15 | Analyze proposed order | JCC1 | 0.10 |
| 01/14/15 | Analyze court order re: status conference/motion hearing | JCC1 | 0.10 |
| 01/14/15 | Analyze JDG correspondence re: plaintiffs' motion; proposed response strategy | JCC1 | 0.30 |
| 01/14/15 | Receive and review order re hearing | JMP | 0.10 |
| 01/15/15 | Analyze JDG correspondence re: coordination of response to motion for 6-month extension | JCC1 | 0.20 |
| 01/15/15 | Draft status update to Kevin Murphy | JCC1 | 0.20 |
| 01/15/15 | Receive and review e-mail from Mr. Cohn re hearing order | JMP | 0.10 |
| 01/20/15 | Analyze proposed Hack Affidavit | JCC1 | 0.20 |
| 01/20/15 | Analyze and revise draft response to motion for extension | JCC1 | 0.40 |
| 01/20/15 | Correspond with Liaison counsel re: response to motion for extension | JCC1 | 0.20 |
| 01/20/15 | Review numerous items of JDG correspondence re: draft response to extension motion | JCC1 | 0.40 |
| 01/20/15 | Analyze liaison counsel correspondence with plaintiff counsel J. Hernandez | JCC1 | 0.20 |
| 01/21/15 | Analyze revised, as-filed opposition to motion for extension | JCC1 | 0.30 |
| 01/21/15 | Draft status update to K. Murphy | JCC1 | 0.20 |
| 01/21/15 | Review numerous items of JDG correspondence re: opposition to motion for extension; strategy for hearing | JCC1 | 0.40 |
| 01/22/15 | Review numerous items of JDG correspondence re: strategy for upcoming hearing | JCC1 | 0.30 |

Chubb Group of Insurance Companies                                    March 11, 2015
ID: CHUBB 1097810                                                     Page 5
Invoice No.: 20260359

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/22/15 | Analyze Hack correspondence re: hearing strategy | JCC1 | 0.20 |
| 01/22/15 | Analyze Court order re: upcoming hearing | JCC1 | 0.10 |
| 01/23/15 | Analyze JDG correspondence re: defendant strategy for upcoming hearing | JCC1 | 0.20 |
| 01/23/15 | Correspond with JDG re: Chubb's intended participation in hearing | JCC1 | 0.20 |
| 01/23/15 | Receive and review e-mail from Mr. Cohn re hearing order | JMP | 0.10 |
| 01/26/15 | Telephone conference with local counsel J. Palmeri re: strategy considerations for Chubb counsel's participation at upcoming hearing | JCC1 | 0.30 |
| 01/26/15 | Participate in JDG Conference Call re: upcoming hearing strategy | JCC1 | 0.50 |
| 01/27/15 | Review several items of JDG correspondence re: upcoming hearing | JCC1 | 0.30 |
| 01/27/15 | Review correspondence from Liaison counsel R. Hack re: results of conversation with plaintiff's counsel | JCC1 | 0.10 |
| 01/27/15 | Receive and review e-mail from Mr. Cohn re hearing order | JMP | 0.10 |
| 01/29/15 | Analyze numerous exhibits to plaintiff's reply brief | JCC1 | 0.60 |
| 01/29/15 | Review numerous items of JDG correspondence regarding hearing | JCC1 | 0.30 |
| 01/29/15 | Analyze plaintiffs' extremely-lengthy Reply brief on extension motion | JCC1 | 0.90 |
| 01/29/15 | Participate telephonically in Court Hearing re: extension motion, status hearing | JCC1 | 0.50 |
| 01/29/15 | Two telephone conferences with local counsel J. Palmeri re: court hearing; interpreting Court's remarks as being primarily directed against Plaintiffs' counsel | JCC1 | 0.40 |
| 01/29/15 | Draft status update Report to K. Murphy | JCC1 | 0.30 |
| 01/29/15 | Telephone conference with Mr. Cohn re hearing | JMP | 0.10 |
| 01/29/15 | Receive and review e-mail from Mr. Cohn re hearing | JMP | 0.10 |
| 01/29/15 | Preparation for hearing re pending motions | JMP | 0.40 |
| 01/29/15 | Attendance for hearing re pending motions (pre-approved by K. Murphy) | JMP | 0.90 |

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20260359

March 11, 2015
Page 6

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/30/15 | Review numerous items of JDG correspondence re: varying interpretations of the Court's remarks at prior day's hearing | JCC1 | 0.40 |
| 02/17/15 | Drafting Auditors letter insert per client request | JCC1 | 0.30 |
| | TOTAL FOR SERVICES | $7,973.00 | |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 20.30 | 6,800.50 |
| JMP | John Palmeri | Partner | 335.00 | 1.90 | 636.50 |
| WPS | William Shelley | Senior Partner | 335.00 | 1.60 | 536.00 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20260359

March 11, 2015
Page 7

# Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 01/07/15 | Research - VENDOR: Pacer Service Center; INVOICE#: 4040937-Q42014; DATE: 1/7/2015  - Research court electronic records /PCaputo/CSlavin/JDumapay/rn | 6.30 |
| | **TOTAL EXPENSES** | $6.30 |



# GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH August 31, 2015

Fees For Professional Services:                        $5,293.00
Expenses and Advances:                                      7.20

**Current Bill:**                                    **$5,300.20**

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies  
ID: CHUBB 1097810  
Invoice No.: 20300133

September 17, 2015  
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/29/15 | Correspond with R. Hack re: upcoming motion to defense reply briefing | JCC1 | 0.20 |
| 05/29/15 | Analyze JDG (Joint Defense Group) correspondence re: briefing issues | JCC1 | 0.20 |
| 06/02/15 | Review JDG correspondence re: plaintiffs' response briefing | JCC1 | 0.20 |
| 06/02/15 | Begin analysis of plaintiffs' extremely lengthy opposition briefing to motion to dismiss third amended complaint | JCC1 | 2.50 |
| 06/03/15 | Review JDG correspondence re: plaintiffs' opposition; reply briefing strategies | JCC1 | 0.20 |
| 06/03/15 | Continue analysis of plaintiffs' extremely lengthy and convoluted response in opposition to motions to dismiss third amended complaint | JCC1 | 2.70 |
| 06/04/15 | Analyze "errata" filing by plaintiffs | JCC1 | 0.20 |
| 06/09/15 | Draft JDG correspondence re: reply briefs | JCC1 | 0.30 |
| 06/09/15 | Analyze proposed revisions to personal jurisdiction brief | JCC1 | 0.20 |
| 06/09/15 | Analyze draft of Sellers' reply brief | JCC1 | 0.40 |
| 06/09/15 | Analyze draft non-insurers reply brief | JCC1 | 0.40 |
| 06/10/15 | Participate in JDG conference call re: reply briefing strategy, coordination | JCC1 | 0.70 |
| 06/10/15 | Analyze revised draft non-sellers' reply brief | JCC1 | 0.30 |
| 06/10/15 | Complete analysis of plaintiffs' extremely lengthy opposition briefing to motions to dismiss | JCC1 | 1.60 |
| 06/10/15 | Correspond with K. Murphy re: status update | JCC1 | 0.20 |
| 06/12/15 | Analyze State Farm draft reply brief | JCC1 | 0.70 |
| 06/12/15 | Participate in JDG call re: reply brief coordination | JCC1 | 0.60 |
| 06/12/15 | Review JDG correspondence re: reply brief issues | JCC1 | 0.20 |
| 06/12/15 | Analyze revised jurisdictional brief | JCC1 | 0.20 |

Chubb Group of Insurance Companies                                    September 17, 2015
ID: CHUBB 1097810                                                     Page 3
Invoice No.: 20300133

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/13/15 | Analyze draft Acord/McKinsey reply brief | JCC1 | 0.50 |
| 06/13/15 | Analyze Seller Defendants reply brief | JCC1 | 0.40 |
| 06/13/15 | Analyze revised non-sellers' reply brief | JCC1 | 0.30 |
| 06/13/15 | Analyze Society reply brief | JCC1 | 0.50 |
| 06/15/15 | Analyze revised State Farm reply brief | JCC1 | 0.20 |
| 06/15/15 | Analyze revisions to jurisdictional reply brief | JCC1 | 0.10 |
| 06/15/15 | Review JDG correspondence re: reply brief issues | JCC1 | 0.20 |
| 06/18/15 | Review liaison counsel R. Hack e-mail correspondence re: recent development, draft "road map" filing | JCC1 | 0.20 |
| 06/18/15 | Review proposed group filing for court | JCC1 | 0.10 |
| 06/19/15 | Review JDG correspondence re: further filing | JCC1 | 0.10 |
| 06/19/15 | Review JDG correspondence re: plaintiff's desire to request oral argument/strategy for response/opposition | JCC1 | 0.30 |
| 06/22/15 | Review JDG correspondence re plaintiffs' desire for oral argument | JCC1 | 0.10 |
| 06/29/15 | Analyze Liaison Counsel correspondence re: plaintiffs' counsel oral argument communications | JCC1 | 0.10 |
| 06/30/15 | Review correspondence from Liaison counsel R. Hack re: recommendation not to respond to plaintiffs' oral argument statement | JCC1 | 0.10 |
| 06/30/15 | Analyze oral argument statement filed by plaintiffs | JCC1 | 0.20 |
| 07/24/15 | Analyze correspondence to JDG re: 2d Cir. opinion dismissing RICO claim somewhat similar to underlying claims | JCC1 | 0.10 |
| 07/24/15 | Review 2d Cir. Opinion dismissing RICO claims on basis of filed rate doctrine | JCC1 | 0.30 |

TOTAL FOR SERVICES                    $5,293.00

# Services Recap

Computer research charges calculated per the LexisNexis Transactional Pricing Plan.

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20300133

September 17, 2015
Page 4

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 15.80 | 5,293.00 |

Chubb Group of Insurance Companies                                September 17, 2015
ID: CHUBB 1097810                                                  Page 5
Invoice No.: 20300133

# Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/09/15 | Trial/Hearing Transcripts - VENDOR: Mary J. George, FCRR, CRR; INVOICE#: 00000215; DATE: 2/9/2015, transcript of Motion on Extension and Status Conference, on 01/29/15, 8 pages @ $0.90 per page, re: Snyder v. Acord Corporation/JMPalmeri/WPShelley/sdf | 7.20 |
| | TOTAL EXPENSES | $7.20 |



## GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH December 31, 2015

| | |
|---|---:|
| Fees For Professional Services: | $837.50 |
| Expenses and Advances: | 4.00 |
| **Current Bill:** | **$841.50** |

Chubb Group of Insurance Companies                                   January 19, 2016
ID: CHUBB 1097810                                                    Page 2
Invoice No.: 20325668

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/23/15 | Analyze Judge Kane disclosure re: representation by attorney in case | JCC1 | 0.10 |
| 11/24/15 | Review correspondence from R. Hack regarding Judge Kane's request for waiver of any conflict | JCC1 | 0.20 |
| 11/24/15 | Review numerous items of JDG correspondence regarding request for waiver | JCC1 | 0.30 |
| 11/24/15 | Correspond with K. Murphy re: whether Chubb defendants should consent to waive potential recusable issue raised by Court | JCC1 | 0.20 |
| 11/25/15 | Review correspondence from co-counsel questioning whether to provide waiver to Judge | JCC1 | 0.20 |
| 11/25/15 | Correspond with K. Murphy re: confirming permission to waive representational issue raised by Judge Kane | JCC1 | 0.10 |
| 11/25/15 | Correspond with R. Hack re: waiver by Chubb defendants | JCC1 | 0.10 |
| 11/30/15 | Review numerous items of JDG correspondence re: Judge Kane's waiver request | JCC1 | 0.20 |
| 12/01/15 | JDG correspondence re: joinder in waiver of recusal grounds | JCC1 | 0.20 |
| 12/03/15 | Review several items of JDG correspondence re: waiver issue | JCC1 | 0.20 |
| 12/04/15 | Review draft notice of waiver from Liaison counsel | JCC1 | 0.10 |
| 12/09/15 | Analyze Plaintiffs' notice of waiver of conflict of interest | JCC1 | 0.10 |
| 12/09/15 | Review JDG correspondence re: waiver issue | JCC1 | 0.10 |
| 12/24/15 | Draft status update for client | JCC1 | 0.20 |
| 12/24/15 | Revise status report to K. Murphy | WPS | 0.20 |

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|

*Chubb Group of Insurance Companies*
ID: CHUBB 1097810
Invoice No.: 20325668

January 19, 2016
Page 3

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 2.30 | 770.50 |
| WPS | William Shelley | Senior Partner | 335.00 | 0.20 | 67.00 |

TOTAL FOR SERVICES                  $837.50

# Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/15 | Research - VENDOR: Pacer Service Center; INVOICE#: 4040937-Q22015; DATE: 7/7/2015 - Acct #4040937, Fees for Pacer usage from 4/01/15 to 6/30/15, JDumapay/PCaputo/tl | 4.00 |
| | TOTAL EXPENSES | $4.00 |





# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH March 31, 2016

Fees For Professional Services:                                $7,638.00
Expenses and Advances:                                              0.00

**Current Bill:**                                             **$7,638.00**

Chubb Group of Insurance Companies          April 21, 2016
ID: CHUBB 1097810          Page 2
Invoice No.: 20346349

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/07/16 | Draft updated budget | JCC1 | 0.20 |
| 01/15/16 | Analyze court opinion granting motion to dismiss action | JCC1 | 0.70 |
| 01/15/16 | Analyze JDG correspondence re: court opinion | JCC1 | 0.20 |
| 01/15/16 | Receive and review order granting motions to dismiss | JMP | 0.50 |
| 01/15/16 | Review Memorandum Opinion granting Motion to Dismiss | WPS | 0.70 |
| 01/15/16 | Correspondence to K. Murphy concerning Motion to Dismiss | WPS | 0.10 |
| 01/19/16 | Review JDG correspondence from R. Hack re: judgment issues | JCC1 | 0.10 |
| 01/19/16 | Review court entry of formal judgment for defendants | JCC1 | 0.10 |
| 01/19/16 | Correspond with K. Murphy re: judgment; appeal period; potential attorneys' fee claim by defendants | JCC1 | 0.20 |
| 01/19/16 | Receive and review e-mail from Mr. Hack re attorneys' fees and appeal | JMP | 0.20 |
| 01/20/16 | Correspond with K. Murphy re: proposal to waive potential fee motion in exchange for no appeal | JCC1 | 0.10 |
| 01/20/16 | Review correspondence from liaison counsel R. Hack re: fees vs. appeal issue | JCC1 | 0.20 |
| 01/20/16 | Review JDG correspondence re: proposal to fore go potential fee application in exchange for no appeal | JCC1 | 0.20 |
| 01/21/16 | Review JDG correspondence re: potential offer to plaintiffs | JCC1 | 0.20 |
| 01/21/16 | Review coinsurer emails on fee waiver and call K. Murphy regarding same | WPS | 0.10 |
| 01/22/16 | Participate in JDG call re: legal options under Colorado law for seeking attorneys' fees; discussion of proposal to waive fee claim if plaintiffs do not appeal | JCC1 | 0.80 |
| 01/22/16 | Analyze numerous legal citations provided by JDG counsel re: recoverability of attorneys' fees in mixed federal/state law claims case | JCC1 | 0.50 |

Chubb Group of Insurance Companies                           April 21, 2016
ID: CHUBB 1097810                                             Page 3
Invoice No.: 20346349

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/25/16 | Review correspondence from R. Hack re: attempts to speak with Dougherty re: foregoing appeal in exchange for no attorneys' fee motion | JCC1 | 0.20 |
| 01/26/16 | Analyze Hack correspondence re: Dougherty | JCC1 | 0.10 |
| 02/01/16 | Correspond with R. Hack re: proposed walk-away settlement | JCC1 | 0.10 |
| 02/01/16 | Correspond with K. Murphy re: questions regarding proposed settlement | JCC1 | 0.20 |
| 02/02/16 | Draft detailed report to K. Murphy regarding status, proposed walk-away settlement justifications | JCC1 | 0.40 |
| 02/02/16 | Correspond with R. Hack re: proposed settlement issues | JCC1 | 0.10 |
| 02/04/16 | Review JDG correspondence regarding proposed walk-away agreement | JCC1 | 0.20 |
| 02/04/16 | Review R. Hack correspondence re: draft agreement | JCC1 | 0.20 |
| 02/04/16 | Analyze proposed walk-away agreement | JCC1 | 0.20 |
| 02/05/16 | Analyze numerous items of JDG correspondence re: proposed changes to draft agreement terms | JCC1 | 0.30 |
| 02/08/16 | Correspond with R. Hack re: status of walk-away agreement | JCC1 | 0.20 |
| 02/08/16 | Review correspondence between liaison counsel and plaintiff's counsel re: attempt to document walk-away agreement | JCC1 | 0.10 |
| 02/10/16 | Correspond with Liaison counsel re: plaintiff's recalcitrance at documenting walk-away deal | JCC1 | 0.20 |
| 02/12/16 | Correspond with B. Hayes re: status of walk-away agreement | JCC1 | 0.20 |
| 02/15/16 | Review B. Hayes correspondence re: settlement | JCC1 | 0.10 |
| 02/16/16 | Correspond with K. Murphy re: status update | JCC1 | 0.10 |
| 02/16/16 | Review JDG re: potential fee motion | JCC1 | 0.20 |
| 02/17/16 | Analyzing 105 page Motion to vacate judgment | JCC1 | 2.70 |
| 02/17/16 | Analyze numerous JDG correspondence re: motion to vacate judgment | JCC1 | 0.60 |
| 02/17/16 | Correspond with K. Murphy re: motion to vacate, potential joinder in fees motion | JCC1 | 0.20 |

Chubb Group of Insurance Companies April 21, 2016
ID: CHUBB 1097810 Page 4
Invoice No.: 20346349

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 02/18/16 | Continue reviewing voluminous exhibits to motion to set aside final judgment, and numerous errata notices thereto | JCC1 | 2.60 |
| 02/18/16 | JDG correspondence re: motion to open judgment | JCC1 | 0.30 |
| 02/21/16 | Review research memo from JDG member re: fee motion by insurers | JCC1 | 0.30 |
| 02/22/16 | Participate in JDG call re: responding to plaintiffs' Rule 59/60 motion | JCC1 | 0.90 |
| 02/26/16 | Analyze proposed motions to strike plaintiffs' post-judgment motion and motion to extend response deadlines | JCC1 | 0.40 |
| 02/26/16 | Analyze plaintiffs' settlement demand | JCC1 | 0.30 |
| 02/26/16 | Review numerous JDG e-mails re: new plaintiffs' demand | JCC1 | 0.80 |
| 02/26/16 | Review coinsurer correspondence on plaintiff settlement demand | WPS | 0.90 |
| 03/02/16 | Analyze plaintiffs' lengthy reponses to motion to strike petition for reconsideration | JCC1 | 0.80 |
| 03/02/16 | Review numerous items of JDG correspondence re: plaintiffs' response | JCC1 | 0.30 |
| 03/09/16 | Review R. Hack correspondence re: Plaintiffs' "meet and confer" communications | JCC1 | 0.20 |
| 03/09/16 | Analyze numerous items of JDG correspondence re: responding to Hernandez correspondence | JCC1 | 0.20 |
| 03/12/16 | Analyze amended motion filed by Plaintiffs for relief from judgment | JCC1 | 0.70 |
| 03/14/16 | Review R. Hack correspondence re: Hernandez | JCC1 | 0.10 |
| 03/14/16 | Review JDG correspondence re: Hernandez demand | JCC1 | 0.20 |
| 03/14/16 | Review revised Hernandez settlement demand | JCC1 | 0.20 |
| 03/14/16 | Draft status update to K. Murphy | JCC1 | 0.10 |
| 03/16/16 | Review Hack correspondence re: responding to Hernandez | JCC1 | 0.10 |
| 03/16/16 | Review JDG correspondence re: responding to Hernandez | JCC1 | 0.20 |
| 03/18/16 | Analyze draft motion to strike plaintiff's renewed motion | JCC1 | 0.20 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20346349

April 21, 2016
Page 5

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/18/16 | JDG correspondence re: strategy on motion to strike vs. merits opposition | JCC1 | 0.30 |
| 03/30/16 | Review correspondence from Liaison counsel re: whether to move to strike as well as respond on merits | JCC1 | 0.10 |
| 03/30/16 | Analyze draft State Farm brief in opposition to motion for relief from judgment | JCC1 | 0.50 |
| 03/30/16 | Review numerous items of JDG correspondence re: comments to State Farm draft brief; motion to strike issue | JCC1 | 0.30 |
| 03/30/16 | Correspond with K. Murphy re: joinder in State Farm Brief | JCC1 | 0.10 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 20.30 | 6,800.50 |
| JMP | John Palmeri | Partner | 335.00 | 0.70 | 234.50 |
| WPS | William Shelley | Senior Partner | 335.00 | 1.80 | 603.00 |

TOTAL FOR SERVICES          $7,638.00



# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH May 31, 2016

Fees For Professional Services:                                    $3,500.00
Expenses and Advances:                                                 0.00

**Current Bill:**                                                  **$3,500.00**

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20359930

June 28, 2016
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/02/16 | Analyze plaintiffs' notice of appeal | JCC1 | 0.20 |
| 04/02/16 | Correspond with K. Murphy re: notice of appeal | JCC1 | 0.10 |
| 04/02/16 | Review JDG correspondence re: notice of appeal, responsive brief | JCC1 | 0.10 |
| 04/02/16 | Analyze proposed final brief in opposition to motion for post-judgment relief | JCC1 | 0.20 |
| 04/04/16 | Review JDG correspondence re: finalizing opposition brief | JCC1 | 0.20 |
| 04/04/16 | Review court correspondence re: plaintiffs' appeal | JCC1 | 0.10 |
| 04/06/16 | Review court filings in connection with plaintiffs' Notice of Appeal | JCC1 | 0.20 |
| 04/11/16 | Participate in JDG conference call re: appellate strategy issues | JCC1 | 0.50 |
| 04/11/16 | Correspond with K. Murphy re: corporate disclosure issues | JCC1 | 0.20 |
| 04/12/16 | Review report from Liaison counsel R. Hack re: motion to strike/conversation with chief clerk of Circuit Court of Appeals 10th Circuit | JCC1 | 0.10 |
| 04/14/16 | Correspond with K. Murphy re: corporate disclosure information needed for initial appearance | JCC1 | 0.10 |
| 04/14/16 | Analyze plaintiffs' reply in support of motion for reconsideration | JCC1 | 0.30 |
| 04/14/16 | Correspond with J. Palmeri re: entry of appearance, corporate disclosure issues | JCC1 | 0.20 |
| 04/14/16 | Participate in JDG call re: appellate strategy issues; potential motion for award of attorneys' fees | JCC1 | 0.70 |
| 04/14/16 | Correspond with K. Murphy re: potential joinder in fee motion | JCC1 | 0.10 |
| 04/15/16 | Analyze 10th Circuit corporate disclosure requirements | JCC1 | 0.20 |
| 04/16/16 | Analyze Appellant's 10th Circuit docketing statement | JCC1 | 0.20 |
| 04/18/16 | Review numerous 10th Circuit preliminary filings of co-defendants | JCC1 | 0.30 |

Chubb Group of Insurance Companies                                      June 28, 2016
ID: CHUBB 1097810                                                       Page 3
Invoice No.: 20359930

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/18/16 | Addressing corporate disclosure issue concerning Chubb/Ace merger | JCC1 | 0.20 |
| 04/20/16 | Review and comment on draft motion to strike appendix to notice of appeal | JCC1 | 0.20 |
| 04/20/16 | Review correspondence from Liaison counsel re: communications with Appellants' counsel Hernandez | JCC1 | 0.20 |
| 04/25/16 | Analyze Order denying motion for relief from judgment | JCC1 | 0.10 |
| 04/26/16 | Analyze Appellee's as-filed Motion to Strike Appendix | JCC1 | 0.20 |
| 04/29/16 | Analyze Appellants' prolix Opposition to motion to strike appendix to notice of appeal | JCC1 | 0.40 |
| 05/03/16 | Review correspondence from J. Hernandez and attachments | JCC1 | 0.40 |
| 05/03/16 | Correspond with Liaison counsel re: reply to motion to strike improper filings | JCC1 | 0.10 |
| 05/03/16 | Correspond with K. Murphy re: fee motion joinder | JCC1 | 0.20 |
| 05/03/16 | JDG correspondence re: fee motion | JCC1 | 0.20 |
| 05/04/16 | Correspond with R. Hack re: response to Hernandez | JCC1 | 0.10 |
| 05/04/16 | Correspond with T. Ridley re: proposed revisions to draft fee motion | JCC1 | 0.10 |
| 05/04/16 | Revising draft fee motion | JCC1 | 0.90 |
| 05/05/16 | Participate in JDG conference call re: Fee motion; appellate issues | JCC1 | 0.70 |
| 05/06/16 | Correspond with T. Ridley re: fee motion issues | JCC1 | 0.20 |
| 05/07/16 | Review liaison counsel's report on meet and confer with Hernandez | JCC1 | 0.10 |
| 05/10/16 | Analyze final motion and brief in support of attorneys' fees | JCC1 | 0.30 |
| 05/12/16 | Analyze Mediation notice. | JCC1 | 0.20 |
| 05/12/16 | JDG correspondence re: mediation issues | JCC1 | 0.20 |
| 05/12/16 | Review orders re: appellate scheduling | JCC1 | 0.10 |
| 05/13/16 | Review court's ruling deferring motion to strike appendix | JCC1 | 0.10 |

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20359930

June 28, 2016
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 05/16/16 | Correspond with K. Murphy re: status update | JCC1 | 0.20 |
| 05/16/16 | Correspond with Liaison counsel Hack re: upcoming mediation | JCC1 | 0.20 |
| 05/16/16 | Analyze 10th Circuit Mediation Rules | JCC1 | 0.30 |
| 05/16/16 | Call mediation administrator  regarding whether all defendants were expected to participate in upcoming mediation session | JCC1 | 0.20 |
| 05/18/16 | Exchange numerous items of JDG correspondence Re: mediation strategy | JCC1 | 0.30 |
| 05/19/16 | Participate in JDG Conference call re: strategy upcoming mediation | JCC1 | 0.90 |
| 05/23/16 | Review correspondence from R. Hack re: new settlement demand from Hernandez | JCC1 | 0.20 |
| 05/25/16 | Analyze Liaison counsel talking points for upcoming mediation | JCC1 | 0.20 |
| 05/26/16 | Analyze correspondence from 10th Cir. re: second appeal | JCC1 | 0.20 |
| 05/26/16 | Correspond with K. Murphy re: status update | JCC1 | 0.10 |
| 05/26/16 | Analyze letter transmitting notice of appeal | JCC1 | 0.10 |
| 05/26/16 | Analyze notice of appeal from denial of 59 motion | JCC1 | 0.10 |
| 05/27/16 | Review correspondence from Liaison counsel re: mediation with plaintiffs' counsel | JCC1 | 0.30 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 280.00 | 12.50 | 3,500.00 |

TOTAL FOR SERVICES                    $3,500.00

Chubb Group of Insurance Companies
ID: CHUBB 1097810
Invoice No.: 20359930

June 28, 2016
Page 5





## GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



---

## BILLING SUMMARY THROUGH June 30, 2016

Fees For Professional Services:                                     $1,340.00
Expenses and Advances:                                                  0.00

**Current Bill:**                                                  **$1,340.00**

---

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20367427

July 27, 2016
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/01/16 | Review Kane Order concerning defendants' attorneys' fee motion | JCC1 | 0.10 |
| 06/02/16 | Participate in JDG call re: strategy for dealing with appellant's various requests concerning timing, briefing, etc. | JCC1 | 0.40 |
| 06/02/16 | Review JDG correspondence re: mediator communications | JCC1 | 0.10 |
| 06/03/16 | Review correspondence from Liaison Counsel re: consolidation, briefing discussions with Hernandez | JCC1 | 0.20 |
| 06/03/16 | Analyze appellants motion to consolidate and for extended briefing | JCC1 | 0.20 |
| 06/04/16 | Analyze plaintiffs' opposition to defendants' attorneys' fee motion | JCC1 | 0.80 |
| 06/07/16 | Review JDG correspondence re: reply brief on attorneys' fee motion | JCC1 | 0.10 |
| 06/08/16 | Review 10th Circuit's Order approving consolidation, expanded word limits | JCC1 | 0.10 |
| 06/09/16 | Monitor numerous party filings in 10th Circuit appeals | JCC1 | 0.20 |
| 06/10/16 | Analyze Appellants' Docketing Statement in latest appeal | JCC1 | 0.20 |
| 06/10/16 | Monitor numerous co-party filings in 10th Circuit | JCC1 | 0.20 |
| 06/15/16 | Analyze draft reply brief in support of motion for attorneys' fees | JCC1 | 0.40 |
| 06/16/16 | Analyze as-filed reply brief in support of motion for attorneys' fees | JCC1 | 0.20 |
| 06/21/16 | Review correspondence from T. Ridley re: Hernandez surreply/hearing request | JCC1 | 0.20 |
| 06/23/16 | Analyze plaintiffs' motion for hearing or leave to file surreply | JCC1 | 0.40 |
| 06/30/16 | Analyze proposed response to plaintiff's motion for hearing and leave to file surreply | JCC1 | 0.20 |

# Services Recap

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20367427

July 27, 2016
Page 3

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 4.00 | 1,340.00 |

TOTAL FOR SERVICES                    $1,340.00





**GORDON & REES LLP**
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH July 31, 2016

| | |
|---|---:|
| Fees For Professional Services: | $4,221.00 |
| Expenses and Advances: | 0.00 |
| **Current Bill:** | **$4,221.00** |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20372697

August 17, 2016
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/06/16 | Analyze Judge Kane ruling on motion for attorneys' fees | JCC1 | 0.20 |
| 07/06/16 | Review JDG correspondence re: response to plaintiffs' request for hearing on attorneys' fee motion | JCC1 | 0.20 |
| 07/06/16 | Correspond with K. Murphy re: status update | JCC1 | 0.20 |
| 07/07/16 | Review JDG correspondence re: Hack communications with Hernandez, notice of appeal from Judge Kane's ruling on attorneys' fees, appealability | JCC1 | 0.30 |
| 07/07/16 | Participate in JDG call re: next steps in light of Kane ruling in favor of defendant's attorneys' fee motion | JCC1 | 0.60 |
| 07/11/16 | Review JDG correspondence re: communications with Hernandez concerning improper notice of appeal | JCC1 | 0.20 |
| 07/12/16 | Review correspondence with Hack re: Hernandez motion to dismiss latest appeal | JCC1 | 0.20 |
| 07/13/16 | Analyze voluntary dismissal order, mandate, motion to dismiss | JCC1 | 0.20 |
| 07/20/16 | Correspond with B. Hays re: United Policyholders amicus brief request | JCC1 | 0.20 |
| 07/21/16 | Begin analyzing Appellant's brief and appendix filings | JCC1 | 1.70 |
| 07/21/16 | Review numerous items of JDG correspondence concerning appellant's brief and related filings | JCC1 | 0.30 |
| 07/21/16 | Review numerous items of JDG correspondence re: potential opposition to United Policyholders proposed amicus brief | JCC1 | 0.20 |
| 07/22/16 | Participate in JDG call to discuss strategy regarding proposed United Policyholder Amicus and begin discussing strategy for brief(s) of appellees | JCC1 | 0.50 |
| 07/22/16 | JDG correspondence re: briefing and amicus issues Hack | JCC1 | 0.20 |
| 07/25/16 | Analyze Deficiency Notice from Circuit Clerk | JCC1 | 0.20 |
| 07/25/16 | Analyze local 10th Cir. rules regarding motions for filing out of time, briefing requirements | JCC1 | 0.30 |

Chubb & Son - Environmental Matters                                August 17, 2016
ID: CBENV 1097810                                                  Page 3
Invoice No.: 20372697

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/25/16 | Correspond with R. Hack re: potential opposition to motion for leave to file out of time | JCC1 | 0.20 |
| 07/26/16 | Correspond with R. Hack re: potential objections to late-filed brief | JCC1 | 0.20 |
| 07/26/16 | Participate in JDG strategy call to discuss briefing issues and response to anticipated request to file late brief | JCC1 | 0.60 |
| 07/26/16 | Draft status update to K. Murphy | JCC1 | 0.20 |
| 07/26/16 | Telephone call with J. Palmeri re: local counsel perspective on 10th Circuit receptiveness to objection to late-filed brief | JCC1 | 0.20 |
| 07/26/16 | Analyze proposed brief Amicus Curaie of United Policyholders | JCC1 | 0.60 |
| 07/27/16 | Correspond with R. Hack re: conditional objections to late filed brief motion | JCC1 | 0.30 |
| 07/27/16 | Develop strategy for addressing proposed motion for leave to file late brief | JCC1 | 0.30 |
| 07/28/16 | Exchange several lengthy e-mails with appellant counsel Hernandez regarding request for extension, request for redactions; justification for belated filing | JCC1 | 1.30 |
| 07/28/16 | Analyze cases cited by Hernandez in support of argument that late filing of brief is easily excused in 10th Circuit | JCC1 | 0.40 |
| 07/28/16 | Make proposed redactions to appellant's brief to delete improper materials | JCC1 | 0.40 |
| 07/28/16 | Analyze reporting requirements of CO RPC in light of Hernandez representations as to reason for late filing of brief | JCC1 | 0.20 |
| 07/28/16 | Review Hack correspondence re: communications with Hernandez | JCC1 | 0.20 |
| 07/29/16 | Analyze motions filed by plaintiff's counsel re: correcting  brief and filing late brief | JCC1 | 0.40 |
| 07/29/16 | Drafting and revising opposition to motion for leave to file Amicus brief by United Policyholders | JCC1 | 0.50 |
| 07/29/16 | Correspond with R. Hack re: withdrawing opposition to motion for leave to file late brief | JCC1 | 0.20 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20372697

August 17, 2016
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 07/29/16 | Participate in non-seller defendant working group conference call to discuss Appellee briefing strategy | JCC1 | 0.70 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 12.60 | 4,221.00 |

TOTAL FOR SERVICES                    $4,221.00





# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH August 31, 2016

| | |
|---|---|
| Fees For Professional Services: | $703.50 |
| Expenses and Advances: | 0.90 |
| **Current Bill:** | **$704.40** |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20380782

September 20, 2016
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 08/01/16 | JDG correspondence re: briefing issues | JCC1 | 0.10 |
| 08/02/16 | Review correspondence from R. Hack re: briefing schedule | JCC1 | 0.10 |
| 08/06/16 | Analyze revised draft opposition brief to proposed Amicus | JCC1 | 0.20 |
| 08/06/16 | Review JDG correspondence re: potential further involvement of appellate mediator | JCC1 | 0.10 |
| 08/12/16 | Analyze Orders from CA10 re: amicus brief; errata filed by appellants | JCC1 | 0.10 |
| 08/14/16 | Correspond with K. Murphy re: Appellees' brief review protocols | JCC1 | 0.20 |
| 08/14/16 | Analyze JDG correspondence re: additional time request for briefing | JCC1 | 0.10 |
| 08/17/16 | Review Order granting briefing extension | JCC1 | 0.10 |
| 08/17/16 | Analyze Appellants' motion to file corrected brief | JCC1 | 0.10 |
| 08/17/16 | Review motion for extension for Appellees brief | JCC1 | 0.10 |
| 08/25/16 | JDG correspondence re: non-seller appellees' briefing | JCC1 | 0.20 |
| 08/31/16 | Analyze and comment on draft "non-sellers" portion of Appellee brief | JCC1 | 0.50 |
| 08/31/16 | Review JDG correspondence re: Appellee brief | JCC1 | 0.20 |

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 2.10 | 703.50 |

TOTAL FOR SERVICES                    $703.50

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20380782

September 20, 2016
Page 3

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07/05/16 | Research - VENDOR: Pacer Service Center; INVOICE#: 4400004-Q22016; DATE: 7/5/2016  -  Acct #4400004, Usage from 4/01/16 to 6/30/16, for the Philadelphia Office, JDumapay/PCaputo/tl | 0.90 |
| | TOTAL EXPENSES | $0.90 |





# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



---

## BILLING SUMMARY THROUGH September 30, 2016

Fees For Professional Services:                                            $3,517.50
Expenses and Advances:                                                          0.00

**Current Bill:**                                                        **$3,517.50**

---

Chubb & Son - Environmental Matters                                         October 17, 2016
ID: CBENV 1097810                                                           Page 2
Invoice No.: 20387982

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 09/01/16 | Participate in conference call among non-seller counsel regarding non-sellers' briefing concerns | JCC1 | 0.60 |
| 09/06/16 | Analyze draft brief section re: waiver of issues | JCC1 | 0.30 |
| 09/07/16 | Review JDG correspondence re: non-sellers' briefing issues | JCC1 | 0.20 |
| 09/09/16 | Analyze draft non-sellers insert to main brief | JCC1 | 0.30 |
| 09/09/16 | Correspond with R. Hack re: comments on non-sellers section of brief | JCC1 | 0.20 |
| 09/14/16 | Correspond with K. Murphy re: draft appellees' brief | JCC1 | 0.20 |
| 09/14/16 | Analyze and revise draft brief | JCC1 | 1.50 |
| 09/15/16 | Analyze numerous items of JDG correspondence involving comments to draft brief | JCC1 | 0.50 |
| 09/15/16 | Participate in joint defense conference call to discuss draft brief of appellees | JCC1 | 1.00 |
| 09/16/16 | Analyze Draft Shelter brief/inserts | JCC1 | 0.40 |
| 09/16/16 | Review numerous items of JDG correspondence re: comments to draft brief | JCC1 | 0.30 |
| 09/16/16 | Correspond with K. Murphy re: client comments to brief | JCC1 | 0.20 |
| 09/19/16 | Correspond with K. Murphy re: corporate disclosure information | JCC1 | 0.20 |
| 09/19/16 | Analyze motion to exceed word limits | JCC1 | 0.20 |
| 09/19/16 | Analyze and propose further revisions to latest draft brief of Appellees | JCC1 | 1.20 |
| 09/19/16 | Correspond with JDG re: briefing issues | JCC1 | 0.20 |
| 09/19/16 | Participate in JDG call re: finalizing appellate brief and related issues | JCC1 | 0.80 |
| 09/20/16 | Review numerous items of JDG correspondence  re: finalizing brief of appellees | JCC1 | 0.30 |
| 09/20/16 | Work with K. Murphy to address corporate disclosure statement issues in | JCC1 | 0.40 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20387982

October 17, 2016
Page 3

| **Date** | **Description** | **Init** | **Hours** |
|---|---|---|---|
| | light of Chubb/Ace merger | | |
| 09/20/16 | Prepare corporate disclosure statements for Chubb Appellees | JCC1 | 0.80 |
| 09/21/16 | Review JDG correspondence regarding word limit issue | JCC1 | 0.20 |
| 09/21/16 | Review Chubb defendants' disclosure/categorization to ensure accuracy | JCC1 | 0.10 |
| 09/22/16 | Review JDG correspondence re: issues with filing of appellees' brief | JCC1 | 0.10 |
| 09/22/16 | Scan filed brief of appellees | JCC1 | 0.30 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| JCC1 | Jacob Cohn | Partner | 335.00 | 10.50 | 3,517.50 |

TOTAL FOR SERVICES          $3,517.50





# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH December 31, 2016

Fees For Professional Services:                                    $2,713.50
Expenses and Advances:                                                  0.30

**Current Bill:**                                                **$2,713.80**

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20407841

January 17, 2017
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 10/03/16 | Review JDG response to Hernandez's request for additional words for brief | JCC1 | 0.10 |
| 10/04/16 | Analyze appellant's motion for 3,500 additional words in reply brief | JCC1 | 0.20 |
| 10/04/16 | Review Order of court allowing 750 additional words | JCC1 | 0.10 |
| 10/04/16 | Analyze opposition to additional word motion drafted prior to court's sua sponte order | JCC1 | 0.20 |
| 10/10/16 | Review JDG correspondence re: further request from J. Hernandez request for 9,000 word reply brief | JCC1 | 0.20 |
| 10/11/16 | Review R. Hack correspondence re: responding to Hernandez requests | JCC1 | 0.10 |
| 10/11/16 | Analyze draft motion to strike anticipated over length brief | JCC1 | 0.10 |
| 10/12/16 | Analyze appellant's reply brief | JCC1 | 0.70 |
| 10/20/16 | Analyze Appellants' Motion to file corrected brief | JCC1 | 0.10 |
| 10/31/16 | Analyze correspondence from Appellant's counsel re: proposed sanctions motion | JCC1 | 0.20 |
| 11/02/16 | Review correspondence from Hack regarding further communications form appellant counsel Hernandez on subject of threatened sanctions motion | JCC1 | 0.10 |
| 11/03/16 | Analyze large number of JDG emails re: strategy for and contents of suggested response to Hernandez e-mail | JCC1 | 0.40 |
| 11/03/16 | Review correspondence from Hernandez demanding further answers to a series of questions concerning the threatened sanctions motion against appellees' counsel | JCC1 | 0.20 |
| 11/22/16 | Report to K. Murphy re: filing of sanctions motion | JCC1 | 0.10 |
| 11/22/16 | Analyze Appellants' motion for sanctions and lengthy attachments | JCC1 | 0.80 |
| 11/22/16 | Review numerous items of JDG correspondence re: sanctions motion; strategy for response | JCC1 | 0.30 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20407841

January 17, 2017
Page 3

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 11/23/16 | Review JDG correspondence re: sanctions motion by Appellants | JCC1 | 0.20 |
| 11/29/16 | Analyze State Farm's draft response to Appellants' sanction motion | JCC1 | 0.30 |
| 11/30/16 | Analyze correspondence regarding proposed revisions to draft opposition to appellants' sanctions motion | JCC1 | 0.40 |
| 12/01/16 | Analyze several sets of comments and revisions to draft opposition to sanctions motion | JCC1 | 0.30 |
| 12/01/16 | Analyze latest draft response to sanctions motion | JCC1 | 0.20 |
| 12/05/16 | Analyze revised draft response to sanctions motion | JCC1 | 0.30 |
| 12/06/16 | Analyze Clerk's referral order on sanctions motion | JCC1 | 0.10 |
| 12/06/16 | Scan as-filed final opposition to sanctions motion | JCC1 | 0.10 |
| 12/06/16 | Review further errata filing by appellants' counsel | JCC1 | 0.10 |
| 12/13/16 | Analyze appellant's Reply brief in support of sanctions motion | JCC1 | 0.50 |
| 12/15/16 | Review correspondence documenting history of conduct of circuit court mediation in order to plan response to plaintiffs' counsel threat to file motion for sanctions | JCC1 | 0.30 |
| 12/15/16 | Analyze 10th Circuit mediation Rules | JCC1 | 0.20 |
| 12/15/16 | Correspond with liaison counsel R. Hack re: responding to Plaintiffs' counsel's latest sanctions threats | JCC1 | 0.10 |
| 12/15/16 | Analyze correspondence from plaintiffs' counsel accusing defendants of failing to comply with 10th Circuit mediation rules | JCC1 | 0.30 |
| 12/16/16 | Correspond with R. Hack re: strategy for responding to plaintiff's counsel's threats | JCC1 | 0.10 |
| 12/16/16 | Review numerous items of JDG correspondence re: responding to latest threats from plaintiff's counsel | JCC1 | 0.30 |
| 12/20/16 | Analyze numerous items of JDG group correspondence regarding response to latest threat/demand e-mail from plaintiffs' counsel | JCC1 | 0.40 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20407841

January 17, 2017
Page 4

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 8.10 | 2,713.50 |

TOTAL FOR SERVICES          $2,713.50

# Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/16 | Research - VENDOR: Pacer Service Center; INVOICE#: 4400004-Q32016; DATE: 10/5/2016 - Acct #4400004, research service usage from 7/01/16 to 9/30/16, for the Philadelphia Office | 0.30 |
| | TOTAL EXPENSES | $0.30 |



## GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600





---

### BILLING SUMMARY THROUGH February 28, 2017

Fees For Professional Services:                                        $971.50
Expenses and Advances:                                                    0.10

**Current Bill:**                                                     **$971.60**

---

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20423080

March 15, 2017
Page 2

## Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 01/23/17 | Review correspondence from liaison counsel re: status of oral argument | JCC1 | 0.10 |
| 02/10/17 | Analyze lengthy correspondence from J. Hernandez threatening sanctions motion and demanding positions from Appellees | JCC1 | 0.30 |
| 02/10/17 | Correspond with liaison counsel R. Hack re: strategy for responding to Hernandez | JCC1 | 0.10 |
| 02/13/17 | Analyze numerous JDG comments concerning proposed response to Hernandez | JCC1 | 0.30 |
| 02/13/17 | Analyze R. Hack correspondence re: response to Hernandez e-mail | JCC1 | 0.10 |
| 02/24/17 | Analyzing Prolix Sanction motion with voluminous exhibits | JCC1 | 1.30 |
| 02/27/17 | Review correspondence from Liaison counsel Hack re: sanctions motion | JCC1 | 0.10 |
| 02/28/17 | JDG call regarding appellants' sanction motion and potential strategies for responding | JCC1 | 0.50 |
| 02/28/17 | Review correspondence from liaison counsel Hack re: strategy for addressing sanctions motion | JCC1 | 0.10 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 2.90 | 971.50 |

TOTAL FOR SERVICES                    $971.50

## Expenses

Chubb & Son - Environmental Matters                                    March 15, 2017
ID: CBENV 1097810                                                      Page 3
Invoice No.: 20423080

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 01/09/17 | Research - VENDOR: Pacer Service Center; INVOICE#: PACE-4400004-Q42016; DATE: 1/9/2017  -  Fees for Pacer Usage./PCaputo/ne | 0.10 |
| | TOTAL EXPENSES | $0.10 |



# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH March 31, 2017

Fees For Professional Services:                               $2,479.00
Expenses and Advances:                                              0.00

**Current Bill:**                                                **$2,479.00**

Chubb & Son - Environmental Matters | April 17, 2017
ID: CBENV 1097810 | Page 2
Invoice No.: 20429835

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/01/17 | Review correspondence from liaison counsel R. Hack re: response strategy for sanctions motion | JCC1 | 0.10 |
| 03/01/17 | Draft status update to K. Murphy regarding mediation sanctions motion | JCC1 | 0.20 |
| 03/01/17 | Analyze notices and filings regarding newly-created appellate docket for sanctions motion | JCC1 | 0.30 |
| 03/08/17 | Draft and revise proposed opposition to Appellees' motion for sanctions for mediation misconduct | JCC1 | 1.40 |
| 03/09/17 | Participate in several rounds of JDG correspondence re: strategies for response to mediation sanctions motion | JCC1 | 0.30 |
| 03/09/17 | Make substantial revisions to latest draft sanctions motion opposition/proposed cross-motion | JCC1 | 1.30 |
| 03/10/17 | Participate in JDG conference call re: resolving competing positions for opposition to mediation sanctions motion | JCC1 | 0.60 |
| 03/10/17 | Analyze proposed Johnson Declaration in opposition to Appellants' sanctions motion | JCC1 | 0.20 |
| 03/14/17 | Review JDG correspondence re: response to mediation sanction motion | JCC1 | 0.20 |
| 03/14/17 | Analyze proposed final draft of sanctions motion opposition | JCC1 | 0.30 |
| 03/15/17 | Final review of response to sanctions motion | JCC1 | 0.20 |
| 03/16/17 | Review correspondence from R. Hack re: final brief and affidavit | JCC1 | 0.10 |
| 03/20/17 | Review latest correspondence from Appellants counsel Hernandez threatening further sanctions motion | JCC1 | 0.20 |
| 03/20/17 | Review correspondence from R. Hack re: addressing inadvertent errors in opposition to mediation sanctions motion | JCC1 | 0.10 |
| 03/20/17 | Review JDG correspondence re: responding to Hernandez's latest correspondence | JCC1 | 0.10 |
| 03/21/17 | Analyze Appellant letter re: supplemental authority | JCC1 | 0.20 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20429835

April 17, 2017
Page 3

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 03/21/17 | Correspond with R. Hack responding to Rule 28(j) letter | JCC1 | 0.10 |
| 03/21/17 | Analyze cases cited by Appellant's counsel in Rule 28(j) letter | JCC1 | 0.50 |
| 03/22/17 | Analyze draft Rule 28(j) response | JCC1 | 0.10 |
| 03/22/17 | Review correspondence from Liaison counsel B. Hays re: corrected filing | JCC1 | 0.10 |
| 03/27/17 | Analyze latest motion for sanctions filed by Hernandez | JCC1 | 0.40 |
| 03/27/17 | Review correspondence from Liaison counsel re: latest sanctions motion | JCC1 | 0.10 |
| 03/29/17 | Draft status update for K. Murphy | JCC1 | 0.10 |
| 03/30/17 | Review correspondence from J. Hernandez re: request for conferral on recusal motion | JCC1 | 0.20 |

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 7.40 | 2,479.00 |

TOTAL FOR SERVICES                $2,479.00

Chubb & Son - Environmental Matters

ID: CBENV 1097810

Invoice No.: 20429835

April 17, 2017

Page 4



## GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



---

### BILLING SUMMARY THROUGH April 30, 2017

Fees For Professional Services:                                      $3,082.00
Expenses and Advances:                                                     0.00

**Current Bill:**                                                      **$3,082.00**

---

Chubb & Son - Environmental Matters                                    May 15, 2017
ID: CBENV 1097810                                                      Page 2
Invoice No.: 20437525

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 04/03/17 | Correspondence from R. Hack re: responding to latest communications from Hernandez re: potential recusal motion | JCC1 | 0.10 |
| 04/05/17 | Correspondence from Liaison counsel Hack re: responses to Hernandez's motion correspondence | JCC1 | 0.10 |
| 04/06/17 | Correspond with JDG re: 10th Circuit affirmance and likely next steps | JCC1 | 0.20 |
| 04/06/17 | Analyze affirmance Opinion | JCC1 | 0.30 |
| 04/06/17 | Correspond with K. Murphy re: affirmance by 10th Cir., potential additional motion practice from appellants | JCC1 | 0.20 |
| 04/10/17 | Review correspondence from R. Hack regarding responding to further communications from J. Hernandez | JCC1 | 0.10 |
| 04/11/17 | Participate in defense group conference call to discuss status of appeal, status of remaining sanctions motions, planning for inevitable further engagement with plaintiffs and their counsel | JCC1 | 1.00 |
| 04/13/17 | Analyze extended request from Appellants' counsel for additional time and space for filing petition for rehearing | JCC1 | 0.30 |
| 04/13/17 | Correspond with R. Hack re: responding to Appellants' counsel | JCC1 | 0.10 |
| 04/13/17 | Correspond with E. Stephenson re: fees motions, and possible motion in 11th Circuit | JCC1 | 0.20 |
| 04/14/17 | Participate in conference call to discuss further fee motion litigation in 10th Cir. and/or district court to obtain judgments against both counsel and appellants | JCC1 | 0.80 |
| 04/14/17 | Correspond with E. Stephenson re: analysis of potential 10th Circuit fee motions | JCC1 | 0.30 |
| 04/14/17 | Review cases concerning 10th Circuit and Colorado law on appellate fee motions | JCC1 | 0.60 |
| 04/17/17 | Analyze lengthy motion of plaintiffs for extension of time and additional words for petition for reargument | JCC1 | 0.30 |
| 04/17/17 | Analyze lengthy e-mail correspondence between defense liaison | JCC1 | 0.30 |

Chubb & Son - Environmental Matters                                    May 15, 2017
ID: CBENV 1097810                                                      Page 3
Invoice No.: 20437525

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| | counsel Hack v. plaintiff counsel Hernandez regarding pre-motion conferral | | |
| 04/18/17 | Review JDG correspondence re: motion for fees against appellants | JCC1 | 0.20 |
| 04/18/17 | Correspond with K. Murphy re: update regarding latest motion practice | JCC1 | 0.20 |
| 04/18/17 | Review and revise insurer-appellants motion for fees | JCC1 | 0.40 |
| 04/19/17 | Correspond with R. Hack re: addressing most recent Hernandez threats and correspondence | JCC1 | 0.20 |
| 04/19/17 | Review 10th Cir. Order granting appellants extension to file petition for reargument | JCC1 | 0.10 |
| 04/19/17 | Review prolix correspondence from Hernandez re: new sanctions motion threat | JCC1 | 0.20 |
| 04/20/17 | Review final draft of defendants' appellate fee motion | JCC1 | 0.20 |
| 04/20/17 | Review insurers' latest response to J. Hernandez "conferral" correspondence | JCC1 | 0.10 |
| 04/20/17 | Review correspondence from R. Hack re: latest Hernandez correspondence | JCC1 | 0.20 |
| 04/21/17 | Review as-filed fee motion | JCC1 | 0.20 |
| 04/21/17 | Review numerous items of defense group correspondence to address continuing demands and motions from plaintiffs | JCC1 | 0.30 |
| 04/21/17 | Correspond with R. Hack re: latest demands/motions by Plaintiffs' counsel | JCC1 | 0.30 |
| 04/21/17 | Analyze Hernandez correspondence re: pre-motion conferral | JCC1 | 0.20 |
| 04/21/17 | Analyze Plaintiffs' latest sanctions motion | JCC1 | 0.70 |
| 04/24/17 | Participate in joint defense group Call to discuss responding to sanctions motion, further fee motion | JCC1 | 0.50 |
| 04/25/17 | Review Court order denying sanction motion | JCC1 | 0.10 |
| 04/25/17 | Draft correspondence to K. Murphy regarding appellate matters | JCC1 | 0.20 |

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20437525

May 15, 2017
Page 4

| Date | Description | Init | Hours |
|------|-------------|------|-------|

## Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 9.20 | 3,082.00 |

TOTAL FOR SERVICES                $3,082.00





# GORDON & REES LLP

www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



---

## BILLING SUMMARY THROUGH May 31, 2017

Fees For Professional Services:                           $1,407.00
Expenses and Advances:                                          0.00

**Current Bill:**                                              **$1,407.00**

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20445401

June 15, 2017
Page 2

# Professional Services

| Date | Description | Init | Hours |
|---|---|---|---|
| 05/02/17 | Analyze liaison counsel correspondence re: opposition to appellant's motions | JCC1 | 0.10 |
| 05/02/17 | Analyze Appellants' opposition to attorneys' fee motion | JCC1 | 0.40 |
| 05/03/17 | Analyze Appellants' Recusal motion | JCC1 | 0.40 |
| 05/04/17 | Analyze order denying appellants' recusal motion | JCC1 | 0.10 |
| 05/05/17 | Review and revise draft reply in support of fee motion | JCC1 | 0.30 |
| 05/05/17 | Status update to K. Murphy | JCC1 | 0.20 |
| 05/05/17 | Analyze Appellants' petition for rehearing | JCC1 | 0.40 |
| 05/07/17 | Analyze additional filing by J. Hernandez | JCC1 | 0.10 |
| 05/12/17 | Analyze Appellees' further in opposition to attorneys' fee motion | JCC1 | 0.30 |
| 05/15/17 | Review court order striking latest brief filed by J. Hernandez | JCC1 | 0.10 |
| 05/16/17 | Correspond with JDG/liaison counsel re: responding to most recent conferral correspondence and motion from Hernandez | JCC1 | 0.20 |
| 05/16/17 | Analyze latest motion filed by appellants | JCC1 | 0.30 |
| 05/17/17 | Analyze JDG correspondence re: responding to latest Hernandez conferral request | JCC1 | 0.10 |
| 05/17/17 | Review order striking further briefing | JCC1 | 0.10 |
| 05/26/17 | Analyze court filings disposing of motions, directly issuance of mandate, ordering Hernandez to show cause why he should not be sanctioned | JCC1 | 0.60 |
| 05/26/17 | Draft status update to K. Murphy | JCC1 | 0.20 |
| 05/30/17 | Correspond with liaison counsel re: remaining issues in Court of Appeals following remand of main action | JCC1 | 0.10 |
| 05/30/17 | Review recent filings of remand materials in District Court | JCC1 | 0.10 |

Chubb & Son - Environmental Matters                                      June 15, 2017
ID: CBENV 1097810                                                        Page 3
Invoice No.: 20445401

| **Date** | **Description** | **Init** | **Hours** |
|------|-------------|------|-------|
| 05/30/17 | Telephone conference with 10th Cir. Clerk re: status of remaining motions in sealed docket | JCC1 | 0.10 |

## Services Recap

| **Init** | **Name** | **Title** | **Rate** | **Hours** | **Amount** |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 4.20 | 1,407.00 |

TOTAL FOR SERVICES                        $1,407.00



## GORDON & REES LLP
www.gordonrees.com
1111 Broadway, Suite 1700
Oakland, California  94607
(510) 463-8600



## BILLING SUMMARY THROUGH June 30, 2017

Fees For Professional Services:                        $770.50
Expenses and Advances:                                    0.00

**Current Bill:**                                     **$770.50**

Chubb & Son - Environmental Matters
ID: CBENV 1097810
Invoice No.: 20453873

July 19, 2017
Page 2

# Professional Services

| Date | Description | Init | Hours |
|------|-------------|------|-------|
| 06/01/17 | JDG correspondence re: remand/attorneys' fees issues | JCC1 | 0.20 |
| 06/05/17 | Participate in Group call regarding pursuit of attorneys' fees in district court | JCC1 | 0.80 |
| 06/07/17 | Correspond with JDG re: fee issues | JCC1 | 0.20 |
| 06/10/17 | Analyze Appellants' petition for rehearing on attorney's fee award. | JCC1 | 0.30 |
| 06/16/17 | Analyze Hernandez response to show cause order for sanctions from 10th Circuit | JCC1 | 0.30 |
| 06/20/17 | Review JDG correspondence re: aborted conferral with plaintiffs' counsel | JCC1 | 0.10 |
| 06/21/17 | Analyze 10th Circuit Order re: mediation sanctions motions | JCC1 | 0.10 |
| 06/22/17 | analyze JDG Correspondence re: attorneys' fee conferral w/ plaintiffs' counsel | JCC1 | 0.10 |
| 06/26/17 | Analyze proposed status report; court order approving extension to continue conferral process on attorneys fees. | JCC1 | 0.10 |
| 06/29/17 | analyze correspondence from Liaison Counsel re: Hernandez conferral, request for info. | JCC1 | 0.10 |

# Services Recap

| Init | Name | Title | Rate | Hours | Amount |
|------|------|-------|------|-------|--------|
| JCC1 | Jacob Cohn | Partner | 335.00 | 2.30 | 770.50 |

TOTAL FOR SERVICES                    $770.50

Chubb & Son - Environmental Matters                     July 19, 2017
ID: CBENV 1097810                                       Page 3
Invoice No.: 20453873





## INDIVIDUAL STATEMENT REGARDING
## CINCINNATI INSURANCE COMPANY
### ("Cincinnati")

1.    Baker Hostetler LLP of Columbus, Ohio and Denver, Colorado ("BH") represented sixteen defendants in the Lawsuit, in five separate client groups.  Two of the five groups are among the Defendants who seek their attorney fees.  One of the two seeking groups consists of just one Defendant, Cincinnati Insurance Company ("Cincinnati").  Cincinnati is a Non-Selling Defendant.  This is the Individual Statement for Cincinnati.

2.    BH submitted two invoices to me for Cincinnati.  The first invoice was for work specific to Cincinnati.  The second invoice was for work which benefitted all the groups BH represented in the Lawsuit.  As BH represented five groups, the second invoice was for about one-fifth (20%) of the common work performed.

3.    I have reviewed the affidavit of attorney Mark Johnson which is attached as Ex. 7A, and upon which I rely and incorporate here.

4.    The lawyers and other timekeepers who performed services and their rates are:

| | | |
|---|---|---|
| a. | Mark A. Johnson | $580.00 per hour |
| b. | Paul G. Karlsgodt | $515.00 per hour |
| c. | Rodger L. Eckelberry | $435.00 per hour |
| d. | Casie D. Collignon | $420.00 per hour |
| e. | Rand L. McClellan | $330.00 per hour |
| f. | Matthew C. Baisley | $295.00 per hour |

EXHIBIT 7
to Kevin Shea Affidavit
Case No. 1:14-cv-01736-JLK

| g. | Jacqueline K. Matthews | $260.00 per hour |
|----|------------------------|------------------|
| h. | Andrew E. Samuels | $230.00 per hour |
| i. | Jennifer Chapman (paralegal) | $190.00 per hour |
| j. | Sharon L. Beer (paralegal) | $180.00 per hour |

5.     BH is a well-known law firm with offices throughout the United States. The lead lawyer, Mr. Johnson, has defended more than 80 class actions.  Several members of the BH team had considerable class action experience, which also benefited the clients.  Also, BH was a leader in drafting the Non-Seller briefs.  (Johnson Aff. ¶ 9)

6.     As noted, BH represented sixteen defendants divided into 5 client groups. Because all of BH's clients were subject to the same claims, the vast majority of services were common to all BH clients, and the fees were divided proportionately, *i.e.* 20% each. Where service was solely for one client it was billed to that client only.  (Johnson Aff. ¶ 4)  In my opinion this is very reasonable.  Only two of BH's clients, Cincinnati and Kemper, are seeking fees, hence, this allocation/sharing of service for common benefit helped keep fees reasonable.

7.     In my opinion, the rates charged by BH's timekeepers are within the range of the rates customarily charged by lawyers of similar background and experience for similar services in the Denver, Colorado legal market.

8.     BH submitted invoices reflecting 65.85 hours devoted specifically to Cincinnati and 247.53 to the common defense effort over the three years of its representation, and it is my opinion this is well within a reasonable amount of time for this case.

2

9.      Cincinnati has submitted invoices from BH for the period July 2014 through May 2017 totaling $111,400.26 for legal services, which have been paid by Kemper.  (Johnson Aff. ¶ 10)  The invoices are attached as Ex. 7B.

10.      I have reviewed each page and entry on those invoices.  I have made $0 in deductions to the requested fee for duplication, and I have made $7,228.00 in deductions to the requested fee for time billed associated with requesting fees.  I have also deducted a $276.00 charge for an audit letter.

11.      As a consequence of my review, and considering the Rule 1.5 factors and other matters expressed in my Affidavit above, it is my opinion that a reasonable fee for these services is $103,896.00.

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLORADO**

DALE SNYDER, *et al.*,

          Plaintiffs,

                             Civil Action No.: 1:14-cv-01736-JLK

     v.

ACORD CORPORATION, et al.,

          Defendants.

---

## DECLARATION OF MARK A. JOHNSON IN SUPPORT OF DEFENDANTS' MOTION FOR AN AWARD OF FEES

---

1.    My name is Mark Johnson.  I am above the age of eighteen and am competent to testify to the matters stated in this Declaration.

2.    I am a partner in the law firm of Baker Hostetler LLP ("BakerHostetler"), where I have practiced for 32 years.  My business address is 200 Civic Center Drive, Suite 1200, Columbus Ohio, 43215.  I am an attorney duly registered and in good standing to practice law in the state of Ohio.  I am also admitted to practice before five federal district courts and eight circuit courts of appeals, as well as in the United States Supreme Court.  This Declaration is provided in support of the Motion for an Award of Attorneys' Fees (the "Motion") submitted by Defendants.

3.    BakerHostetler represents sixteen defendants in this matter, comprised of five separate client groups:  American Family Home Insurance Company, American Modern Home Insurance Company, American Modern Insurance Group, Inc., American Modern Select Insurance Company, and Munich-American Holding Corporation (collectively, "American

EXHIBIT 7A
to Kevin Shea Affidavit
Case No. 1:14-cv-01736-JLK

Modern Group"); Kemper Corporate Services, Kemper Corporation, Unitrin Auto and Home Insurance Company, and Unitrin Direct Property and Casualty Company (collectively, "Kemper Group"); Liberty Insurance Corporation, Liberty Mutual Insurance, Liberty Mutual Insurance Company, LM Insurance Corporation, and Safeco Insurance Company of America (collectively, "Liberty Group"); California Casualty Indemnity Exchange, and Cincinnati Insurance Company. Of these five client groups, two seek recovery of their attorneys' fees pursuant to the Motion – Kemper Group and Cincinnati Insurance Company.

4.      Because all of our clients were subject to the same claims, the vast majority of legal services necessary to defend this case were common to all of BakerHostetler's clients. The fees and costs for legal services that were for the common benefit of all clients were divided proportionately, *e.g.*, 20% each, subject to any additional fee agreements with specific client groups. If legal services were performed solely for the benefit of a specific client, then all of the fees of those services were billed to that client only. This sharing of the fees of legal services for the common benefit of all five client groups resulted in the cost effective delivery of legal services for those clients.

5.      As mentioned, of the five client groups represented in this case, only Kemper Group and Cincinnati Insurance Company chose to join the Motion to recover fees. We have longstanding relationships with both Kemper Group and Cincinnati Insurance Company in defending class actions, and as a result have developed an understanding of their operations and practices. Additionally, the presence of team members resident in BakerHostetler's Denver, Colorado office further assisted in the efficient delivery of legal services.

6.      During my career I have developed a focus on complex litigation with particular emphasis on defense of insurers in class actions. I have defended over 80 class actions, most of

which have been against insurance companies. Pursuant to D.C.Colo.L.Civ.R. 54.3(B), a summary of my relevant qualifications and experience is attached as Exhibit 1.

7.      I supervised the defense of all five client groups, with substantial assistance from and support of the following BakerHostetler lawyers who worked in the defense of Kemper Group and Cincinnati Insurance Company in this case:  Paul Karlsgodt, Rand McClellan, Casie Collignon, Jacqueline Matthews, Matthew Baisley, Rodger Eckelberry, Robert Tucker, Andrew Samuels, Zachariah DeMeola, Robert Rupp, and Lee Simowitz.   Pursuant to D.C.Colo.L.Civ.R. 54.3(B)(2), summaries of the relevant qualifications and experience of these attorneys are attached as Exhibits 2-12, respectively.  Additionally, the following legal assistants worked in the defense of Kemper Group and Cincinnati Insurance Company: Shanon Beer, Jennifer Chapman, and Eric Pulsipher.

8.      BakerHostetler diligently and competently represented its clients in the defense of this matter.  Plaintiffs asserted an array of antitrust, RICO, and Colorado statutory and common law claims against the Defendants, and alleged the Defendants were engaged in a nationwide conspiracy to underinsure homes and underpay homeowners' insurance claims.  The work necessary to analyze and respond to Plaintiffs' multiple filings was significant, particularly given the length and frequency of those filings.

9.      BakerHostetler engaged in numerous tasks, as set forth in more detail in the billing records attached to the Report of Mr. Kevin Shea, including, but not limited to: reviewed and analyzed Plaintiffs' numerous and lengthy filings; coordinated with the other Defendants in order to present arguments and defenses to the Court in an organized manner; developed and researched numerous defenses to and arguments against Plaintiffs' claims; reviewed and revised

motions and briefs that one or more of our clients joined; and coordinated development of arguments for and led the drafting of separate briefs in support of Defendants' motion to dismiss on behalf of "Non-Selling Defendants" (*i.e.*, those Defendants that had no relationship or contact with Plaintiffs). Moreover, these efforts were successful, as Plaintiffs' claims were dismissed and that result was upheld on appeal.

10.     Pursuant to D.C.Colo.L.Civ.R. 54.3(A)(l), detailed descriptions of the services rendered on behalf of Kemper Group and Cincinnati Insurance Company, the dates, the amount of time incurred, the hourly rates, and the total amount claimed for the period from August 29, 2014 through June 27, 2017, are set forth in BakerHostetler invoices to Kemper Group and Cincinnati Insurance Company that are attached to the Report of Mr. Kevin Shea. The total amount of legal fees through June 27, 2017 as set forth on those invoices, is $107,648.27 for Kemper Group and $111,400.26 for Cincinnati Insurance Company. These fees were paid by Kemper Group and Cincinnati Insurance Company.

11.     The foregoing fees were reasonable given the scope and complexity of this matter. Kemper Group and Cincinnati Insurance Company are entitled to their reasonable attorneys' fees for the reasons set forth in the Motion.

Pursuant to U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and accurate.

Executed: September 29, 2017

Mark A. Johnson

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 08/29/14 |
| Attn: ███ | Invoice Number: 50008320 |
| P.O. Box 145496 | B&H File Number: ███ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ███ |
| | Page 1 |

---

**Regarding:** **Snyder Class Action (CO) Common**

For professional services rendered through July 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 09/28/14      $      21,267.06**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50008320**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>███ | EXHIBIT 7B<br>to Kevin Shea Affidavit<br>Case No. 1:14-cv-01736-JLK |
|---|---|---|
| **Reference Invoice No: 50008320** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** | |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50008320 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ████████████ |
| | Page 2 |

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through July 31, 2014

**Total Fees**                                          21,155.74

**Expenses and Other Charges**

    **Automated Research (E106)**                     111.32

**Total Expenses**                         $        111.32

**BALANCE FOR THIS INVOICE DUE BY 09/28/14**                    $     21,267.06

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50008320 |
| Matter Number: | ███████ |

Page 3

**Regarding:**      **Snyder Class Action (CO) Common**

Matter Number:      ███████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 9.15 | $ 420.00 | $ 3,843.00 |
| Eckelberry Rodger L | Partner | 1.98 | 435.00 | 859.05 |
| Johnson Mark A | Partner | 7.98 | 580.00 | 4,625.50 |
| Karlsgodt Paul G | Partner | 3.98 | 515.00 | 2,047.01 |
| McClellan Rand L | Partner | 12.79 | 330.00 | 4,219.09 |
| Baisley Matthew C. | Associate | 6.42 | 295.00 | 1,895.33 |
| Matthews Jacqueline K. | Associate | 10.55 | 260.00 | 2,743.00 |
| Samuels Andrew E. | Associate | 8.90 | 230.00 | 2,048.15 |
| Beer Sharon L | Paralegal | 0.88 | 180.00 | 157.50 |
| Chapman Jennifer | Paralegal | 5.62 | 190.00 | 1,068.75 |
| ███████ | | | | ██████ ) |
| **Total** | | **68.24** | | **$ 21,155.74** |

| Date | Name | Hours | Activity |
|------|------|-------|----------|
| 07/25/14 | Chapman Jennifer | 0.62 | A104 |

Research all defendants to discover the corporate relationships among all defendants.
**Fact Investigation / Development (L110)**

| | | | |
|------|------|------|------|
| 07/28/14 | Chapman Jennifer | 0.50 | A104 |

Research all defendants to discover the corporate relationships among all defendants.
**Fact Investigation / Development (L110)**

| | | | |
|------|------|------|------|
| 07/29/14 | Chapman Jennifer | 0.62 | A104 |

Research all defendants to discover the corporate relationships among all defendants.
**Fact Investigation / Development (L110)**

| | | | |
|------|------|------|------|
| 07/30/14 | Chapman Jennifer | 0.62 | A104 |

Research all defendants to discover corporate relationships among all defendants.
**Fact Investigation / Development (L110)**

| | | | |
|------|------|------|------|
| 07/31/14 | Chapman Jennifer | 0.50 | A104 |

Research all defendants to discover corporate relationships among all defendants.
**Fact Investigation / Development (L110)**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number:

Page 4

---

06/25/14    Samuels Andrew E.                        1.28                    A102

Research availability of McCarran-Ferguson Act exemption from federal antitrust liability, focusing on judicial interpretations of "business of insurance" and "state regulation" requirements for exemption to apply.
**Analysis / Strategy (L120)**

06/26/14    McClellan Rand L                         0.12                    A103

Draft outline of claims and assignment for researching same.
**Analysis / Strategy (L120)**

06/26/14    McClellan Rand L                         0.06                    A105

Task Mr. Samuels regarding research of anti-trust exemption under McCarran-Ferguson Act.
**Analysis / Strategy (L120)**

06/26/14    Samuels Andrew E.                        0.78                    A102

Continue researching availability of McCarran-Ferguson Act exemption from federal antitrust liability, focusing on when exceptions to the exemption may apply.
**Analysis / Strategy (L120)**

06/27/14    Eckelberry Rodger L                      0.12                    A104

Review docket and background on assigned magistrate and judge.
**Analysis / Strategy (L120)**

06/27/14    Eckelberry Rodger L                      0.10                    A107

Draft emails to, and review responses from, ACORD's general counsel and retained counsel regarding ███████████████████████████.
**Analysis / Strategy (L120)**

06/27/14    Johnson Mark A                           0.20                    A105

Telephone conference with Mr. Karlsgodt and Ms. Callignon regarding staffing, strategy and review and analyze complaint.
**Analysis / Strategy (L120)**

06/27/14    Karlsgodt Paul G                         0.62                    A104

Review complaint, initial analysis of assigned judge, claims, and other preliminary issues.
**Analysis / Strategy (L120)**

06/27/14    Karlsgodt Paul G                         0.12                    A105

Participate in organizational meeting to discuss claims and judge.
**Analysis / Strategy (L120)**

06/27/14    McClellan Rand L                         0.26                    A103

Finalize and revise breakdown of research tasks for Snyder action.
**Analysis / Strategy (L120)**

06/27/14    McClellan Rand L                         0.18                    A105

Teleconference with Mr. Karlsgodt and Ms. Collingnon regarding case strategy and receive direction from Mr. Eckelberry and Mr. Johnson regarding same.
**Analysis / Strategy (L120)**

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:     08/29/14
Invoice Number:    50008320
Matter Number:  ████████

| | | | |
|---|---|---|---|
| 06/27/14 | Samuels Andrew E. | 1.38 | A103 |

Draft memorandum discussing availability of, requirements for, and exceptions to McCarran-Ferguson Act exemption from federal antitrust liability.
**Analysis / Strategy (L120)**

| 06/30/14 | Eckelberry Rodger L | 0.12 | A104 |

Review ████████████████████ from Mr. Simowitz.
**Analysis / Strategy (L120)**

| 06/30/14 | Karlsgodt Paul G | 0.08 | A104 |

Additional analysis of issues regarding initial case strategy.
**Analysis / Strategy (L120)**

| 06/30/14 | Samuels Andrew E. | 0.60 | A103 |

Continue to draft memorandum discussing availability of, requirements for, and exceptions to McCarran-Ferguson Act exemption from federal antitrust liability.
**Analysis / Strategy (L120)**

| 06/30/14 | Samuels Andrew E. | 0.12 | A102 |

Research other litigation involving McKinsey slides on which some of plaintiffs' claims rely.
**Analysis / Strategy (L120)**

| 07/01/14 | Johnson Mark A | 0.05 | A105 |

Office conference with Ms. Matthews regarding research of plain statement rule.
**Analysis / Strategy (L120)**

| 07/01/14 | Karlsgodt Paul G | 0.25 | A104 |

Additional evaluation of initial case materials and analysis of claims and potential procedural and substantive defenses to complaint.
**Analysis / Strategy (L120)**

| 07/02/14 | Chapman Jennifer | 0.38 | A104 |

Compare all of the allegations in the Complaints of the cases Hoffman v. United Fire Group, Inc. and the Snyder class action.
**Analysis / Strategy (L120)**

| 07/02/14 | Collignon Casie D | 0.20 | A104 |

Continue investigating initial case strategy and review filings in related state court case.
**Analysis / Strategy (L120)**

| 07/02/14 | Eckelberry Rodger L | 0.25 | A106 |

Attend joint defense group strategy conference call.
**Analysis / Strategy (L120)**

| 07/02/14 | Eckelberry Rodger L | 0.08 | A106 |

Review and distribute ████████████████████ to clients.
**Analysis / Strategy (L120)**

# Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number: ███████████

Page 6

---

07/02/14   Karlsgodt Paul G                                    0.30                    A104

Comment on efforts to create common document database and casemap tool and review other initial case evaluation.
**Analysis / Strategy (L120)**

07/02/14   McClellan Rand L                                   0.10                    A103

Review and revise research task list
**Analysis / Strategy (L120)**

07/02/14   McClellan Rand L                                   0.08                    A105

Receive direction from Mr. Johnson regarding initial tasks to prepare defense.
**Analysis / Strategy (L120)**

07/02/14   McClellan Rand L                                   0.20                    A105

Teleconference with defense team to develop early exit strategies.
**Analysis / Strategy (L120)**

07/02/14   McClellan Rand L                                   0.05                    A105

Draft correspondence to Ms. Callignon regarding initial research tasks.
**Analysis / Strategy (L120)**

07/02/14   McClellan Rand L                                   0.10                    A103

Review executive claims analysis and complaint.
**Analysis / Strategy (L120)**

07/03/14   Collignon Casie D                                  0.25                    A107

Attend joint defense group strategy call to discuss plan to ████████████████████.
**Analysis / Strategy (L120)**

07/03/14   Eckelberry Rodger L                                0.10                    A104

Review order entry by Judge Kane declining to recuse himself from the case and review Judge Kane's standing orders.
**Analysis / Strategy (L120)**

07/03/14   Eckelberry Rodger L                                0.10                    A107

Review and respond to emails from joint defense group regarding ██████████.
**Analysis / Strategy (L120)**

07/03/14   Johnson Mark A                                     0.25                    A107

Participate in defense counsel joint call.
**Analysis / Strategy (L120)**

07/03/14   Karlsgodt Paul G                                   0.25                    A107

Attend joint defense call and follow up communications regarding same.
**Analysis / Strategy (L120)**

07/03/14   Karlsgodt Paul G                                   0.12                    A104

Evaluate issues relating to personal jurisdiction and standing.
**Analysis / Strategy (L120)**

**Baker&Hostetler** LLP

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number:

| 07/03/14 | Matthews Jacqueline K. | 1.28 | A104 |
|---|---|---|---|

Continue review and analysis of complaint, and continue review of case law analyzing short and plain statement rule of pleading for Tenth Circuit.
**Analysis / Strategy (L120)**

| 07/03/14 | McClellan Rand L | 0.08 | A104 |
|---|---|---|---|

Review decision from trial judge dismissing lawsuit for failure to plead claims with sufficient particularity.
**Analysis / Strategy (L120)**

| 07/03/14 | McClellan Rand L | 0.25 | A107 |
|---|---|---|---|

Participate in teleconference with joint defense group.
**Analysis / Strategy (L120)**

| 07/03/14 | McClellan Rand L | 0.10 | A105 |
|---|---|---|---|

Receive direction from Mr. Johnson and Mr. Eckelberry regarding initial defense tasks.
**Analysis / Strategy (L120)**

| 07/03/14 | McClellan Rand L | 0.30 | A103 |
|---|---|---|---|

Draft and revise summary of joint defense call.
**Analysis / Strategy (L120)**

| 07/07/14 | Johnson Mark A | 0.50 | A104 |
|---|---|---|---|

Review background memo on complaint, claims, analyze decision of Judge Kane under Rule 8, research memo on pleading standard, and review judge's pretrial procedures.
**Analysis / Strategy (L120)**

| 07/08/14 | Johnson Mark A | 0.65 | A104 |
|---|---|---|---|

Review and revise form engagement letter, evaluate immediate tasks and status of case, review and analyze precursor state court complaint filed by plaintiff, and litigation hold.
**Analysis / Strategy (L120)**

| 07/09/14 | Beer Sharon L | 0.50 | A104 |
|---|---|---|---|

Research background on plaintiffs' counsel.
**Analysis / Strategy (L120)**

| 07/09/14 | Collignon Casie D | 0.18 | A104 |
|---|---|---|---|

Strategize regarding basis to dismiss the Colorado causes of action, plan to investigate plaintiff's lawyers and law firms, and plan to investigate prior relevant rulings from Judge Kane.
**Analysis / Strategy (L120)**

| 07/09/14 | Collignon Casie D | 0.18 | A104 |
|---|---|---|---|

█████████████████████████████████████████████ draft status report to client regarding ███ .
**Analysis / Strategy (L120)**

| 07/09/14 | Johnson Mark A | 0.48 | A105 |
|---|---|---|---|

Identify upcoming tasks, confer among internal defense counsel about ████████████ ████████████████████ .
**Analysis / Strategy (L120)**

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:       08/29/14
Invoice Number:    50008320
Matter Number:

Page 8

---

07/09/14    Karlsgodt Paul G                            0.60            A104

Analysis of impact of state court proceedings and review documents relating to same, analysis of pretrial strategy issues.
**Analysis / Strategy (L120)**

07/09/14    Matthews Jacqueline K.              0.22            A102

Begin reviewing cases analyzing the elements of bad faith breach of insurance contract under Colorado common law.
**Analysis / Strategy (L120)**

07/09/14    McClellan Rand L                       0.25            A103

Revise research tasks chart.
**Analysis / Strategy (L120)**

07/09/14    McClellan Rand L                       0.08            A105

Teleconference with Ms. Collignon regarding splitting research tasks.
**Analysis / Strategy (L120)**

07/10/14    Collignon Casie D                      0.02            A104

Analyze updated Hoffman docket regarding assignment of Magistrate Shaffer to case.
**Analysis / Strategy (L120)**

07/10/14    Matthews Jacqueline K.              0.75            A102

Continue reviewing cases analyzing the elements, statute of limitations, and available damages for bad faith breach of insurance contract under Colorado common law.
**Analysis / Strategy (L120)**

07/10/14    Matthews Jacqueline K.              0.12            A103

Draft memorandum regarding the elements, statute of limitations, and available damages for bad faith breach of insurance contract under Colorado common law.
**Analysis / Strategy (L120)**

07/10/14    McClellan Rand L                       0.08            A103

Review and revise outline of related Hoffman v. United Fire litigation.
**Analysis / Strategy (L120)**

07/10/14    McClellan Rand L                       0.18            A103

Review and revise memorandum on common law bad faith breach of an insurance contract under Colorado law.
**Analysis / Strategy (L120)**

07/10/14    McClellan Rand L                       0.48            A103

Draft form of litigation hold.
**Analysis / Strategy (L120)**

07/10/14    McClellan Rand L                       0.05            A105

Draft correspondence to Ms. Collignon regarding standardizing format of research memorandums on causes of action in Complaint.
**Analysis / Strategy (L120)**

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Cincinnati Insurance Company

| 07/10/14 | McClellan Rand L | 0.05 | A105 |

Receive direction from Mr. Johnson regarding initial analyses of causes of action.
**Analysis / Strategy (L120)**

| 07/11/14 | Matthews Jacqueline K. | 0.38 | A102 |

Review cases analyzing elements, available damages, and statute of limitations for intentional interference with the performance of a contract.
**Analysis / Strategy (L120)**

| 07/11/14 | Matthews Jacqueline K. | 0.12 | A103 |

Draft memorandum regarding elements, available damages, and statute of limitations for intentional interference with the performance of a contract under Colorado law.
**Analysis / Strategy (L120)**

| 07/11/14 | McClellan Rand L | 0.08 | A105 |

Assign cause of action research to Mr. Samuels and Ms. Matthews.
**Analysis / Strategy (L120)**

| 07/11/14 | Samuels Andrew E. | 0.32 | A102 |

Review and analyze basic principles underlying Colorado civil conspiracy claims, including elements of the claim, available damages, and statute of limitations, in order to prepare written summary of same.
**Analysis / Strategy (L120)**

| 07/13/14 | Baisley Matthew C. | 0.50 | A102 |

Research statute of limitations for claims asserted by plaintiffs.
**Analysis / Strategy (L120)**

| 07/13/14 | Collignon Casie D | 0.08 | A104 |

Strategize regarding issues pertaining to statutes of limitations and potential discovery rule issues and supervise research of same.
**Analysis / Strategy (L120)**

| 07/13/14 | Matthews Jacqueline K. | 0.22 | A102 |

Review statutes and case law analyzing limitation periods for breach of contract, negligent misrepresentation, negligent hiring, outrageous conduct, and common law negligence.
**Analysis / Strategy (L120)**

| 07/13/14 | McClellan Rand L | 0.10 | A105 |

Provide direction to Ms. Matthews and Mr. Samuels regarding research into statutes of limitations for causes of action.
**Analysis / Strategy (L120)**

| 07/13/14 | Samuels Andrew E. | 0.25 | A102 |

Review and analyze Colorado statutes and case law in order to compile statutes of limitations for all claims in complaint.
**Analysis / Strategy (L120)**

| 07/14/14 | Baisley Matthew C. | 1.58 | A103 |

Draft executive summary of Colorado claims.

**Baker & Hostetler LLP**

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number:
Page 10

### Analysis / Strategy (L120)

07/14/14    Beer Sharon L                                  0.20                    A104
Continue research on plaintiffs' counsel.
**Analysis / Strategy (L120)**

07/14/14    Collignon Casie D                              0.08                    A104
Strategize regarding and supervise research relating to Colorado Consumer Protection Act class action
claims and corresponding remedies allowed.
**Analysis / Strategy (L120)**

07/14/14    Matthews Jacqueline K.                         0.60                    A102
Review case law analyzing elements and available damages for negligent misrepresentation and breach of
contract under Colorado law.
**Analysis / Strategy (L120)**

07/14/14    Matthews Jacqueline K.                         0.20                    A103
Draft memoranda regarding elements, available damages, and statute of limitations for negligent
misrepresentation and breach of contract.
**Analysis / Strategy (L120)**

07/14/14    Samuels Andrew E.                              0.78                    A103
Draft summaries of Colorado civil conspiracy, fraud, and constructive fraud claims based on review and
analysis of case law and statutes, detailing elements of claims, available damages and other major
considerations.
**Analysis / Strategy (L120)**

07/15/14    Baisley Matthew C.                             0.72                    A103
Draft executive summary of Colorado claims.
**Analysis / Strategy (L120)**

07/15/14    Collignon Casie D                              0.12                    A104
Analyze Motion to Dismiss in related Hoffman case.
**Analysis / Strategy (L120)**

07/15/14    Collignon Casie D                              0.10                    A107
Draft client update and joint defense communication regarding ███████████.
**Analysis / Strategy (L120)**

07/15/14    Johnson Mark A                                 0.05                    A105
Prepare message to defense team regarding ██████████.
**Analysis / Strategy (L120)**

07/15/14    Karlsgodt Paul G                               0.12                    A104
Review additional Hoffman documents and analysis of same, additional analysis of case strategy.
**Analysis / Strategy (L120)**

07/15/14    Matthews Jacqueline K.                         0.25                    A102
Review case law analyzing elements and available damages for breach of adhesion contract under
Colorado law.

## Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:                    08/29/14
Invoice Number:              50008320
Matter Number:
Page 11

**Analysis / Strategy (L120)**

| 07/15/14 | Matthews Jacqueline K. | 0.05 | A103 |

Draft memorandum regarding the elements, available damages, and statute of limitations for claims relating to adhesion contracts under Colorado law.
**Analysis / Strategy (L120)**

| 07/15/14 | McClellan Rand L | 0.10 | A104 |

Review summary of motion to dismiss filed in related Hoffman litigation.
**Analysis / Strategy (L120)**

| 07/15/14 | Samuels Andrew E. | 0.22 | A103 |

Continue drafting summaries of Colorado civil conspiracy, fraud, and constructive fraud claims based on review and analysis of case law and statutes, detailing elements of claims, available damages and other major considerations.
**Analysis / Strategy (L120)**

| 07/16/14 | Baisley Matthew C. | 1.15 | A103 |

Draft executive summary of Colorado claims.
**Analysis / Strategy (L120)**

| 07/16/14 | Beer Sharon L | 0.18 | A104 |

Complete research on Plaintiffs' attorneys and forward same to Ms. Collignon.
**Analysis / Strategy (L120)**

| 07/16/14 | Collignon Casie D | 0.02 | A104 |

Analyze docket in related Hoffman case setting initial status conference.
**Analysis / Strategy (L120)**

| 07/16/14 | Collignon Casie D | 0.05 | A104 |

Analyze information on Plaintiffs' lawyers past filings, professional misconduct, and general experience with insurance class actions in Colorado, Kansas, and Missouri.
**Analysis / Strategy (L120)**

| 07/16/14 | Collignon Casie D | 0.12 | A104 |

Strategize regarding statutes of limitations and corollary obligations for document preservation.
**Analysis / Strategy (L120)**

| 07/16/14 | Collignon Casie D | 0.88 | A103 |

Continue to strategize regarding nuances and defenses to causes of action with attention to COCCA and implied warranty claims, and edit and revise executive summaries of same.
**Analysis / Strategy (L120)**

| 07/16/14 | Johnson Mark A | 0.15 | A105 |

Review and exchange messages with Ms. Collignon regarding time period for preservation order, telephone conference with Mr. Karlsgodt regarding same.
**Analysis / Strategy (L120)**

| 07/16/14 | Karlsgodt Paul G | 0.20 | A104 |

Analysis of document preservation issues impacting all defendants.

**Baker & Hostetler LLP**

Cincinnati Insurance Company

### Analysis / Strategy (L120)

| 07/16/14 | Matthews Jacqueline K. | 0.18 | A102 |

Review case law analyzing elements and available damages for negligent hiring under Colorado law.
**Analysis / Strategy (L120)**

| 07/16/14 | Matthews Jacqueline K. | 0.08 | A102 |

Draft memorandum regarding elements, available damages, and statute of limitations for negligent hiring under Colorado law.
**Analysis / Strategy (L120)**

| 07/17/14 | Baisley Matthew C. | 0.50 | A102 |

Conduct additional research regarding application of claims for breach of implied warranties in the insurance contract context.
**Analysis / Strategy (L120)**

| 07/17/14 | Collignon Casie D | 0.12 | A104 |

Continue to analyze the elements of and strategize about the defenses related to implied warranty claims in the insurance context.
**Analysis / Strategy (L120)**

| 07/17/14 | Collignon Casie D | 0.18 | A106 |

Attend joint defense group strategy call.
**Analysis / Strategy (L120)**

| 07/17/14 | Collignon Casie D | 0.08 | A106 |

Draft ███████ to clients regarding ████ .
**Analysis / Strategy (L120)**

| 07/17/14 | Johnson Mark A | 0.05 | A107 |

Review messages regarding information on plaintiffs' counsel, docket.
**Analysis / Strategy (L120)**

| 07/17/14 | Johnson Mark A | 0.05 | A105 |

Review and respond to messages regarding scope of preservation order.
**Analysis / Strategy (L120)**

| 07/17/14 | Karlsgodt Paul G | 0.18 | A104 |

Evaluation of preservation obligation issues impacting all clients and evaluate legal issues relating to statutes of limitation.
**Analysis / Strategy (L120)**

| 07/17/14 | Matthews Jacqueline K. | 0.60 | A102 |

Review case law analyzing the elements and available damages for claims of intentional infliction of emotional distress and common law negligence.
**Analysis / Strategy (L120)**

| 07/18/14 | Baisley Matthew C. | 0.20 | A103 |

Draft e-mail regarding viability of implied warranty claims by insureds against insurers.
**Analysis / Strategy (L120)**

**Baker&Hostetler LLP**

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number: ████████████

Page 13

---

07/18/14    Collignon Casie D                                    0.12                        A104
Continue to strategize regarding and review research regarding dismissal of claims, specifically implied warranty claims.
**Analysis / Strategy (L120)**

07/21/14    Collignon Casie D                                    0.18                        A104
Strategize regarding dismissal options and substantive theories of liability alleged in the Amended Complaint.
**Analysis / Strategy (L120)**

07/21/14    Collignon Casie D                                    0.08                        A107
Correspond with joint defense group regarding ███████████.
**Analysis / Strategy (L120)**

07/21/14    Johnson Mark A                                       0.08                        A104
Analyze proposed initial response to amended complaint.
**Analysis / Strategy (L120)**

07/21/14    Karlsgodt Paul G                                     0.32                        A104
Supervise docketing efforts and assist with analysis of potential case theories.
**Analysis / Strategy (L120)**

07/21/14    Samuels Andrew E.                                    0.72                        A103
Prepare written summaries of plaintiffs' strict products liability causes of action by reviewing and analyzing Colorado state and federal cases addressing the topic, focusing on whether products liability doctrines apply in the insurance context.
**Analysis / Strategy (L120)**

07/21/14    Samuels Andrew E.                                    0.02                        A104
Provide update on case law regarding sanctions for failure to preserve electronically stored information.
**Analysis / Strategy (L120)**

07/22/14    Baisley Matthew C.                                   0.50                        A102
Assess document preservation obligations in the COCCA context.
**Analysis / Strategy (L120)**

07/22/14    Baisley Matthew C.                                   0.10                        A103
Draft e-mail regarding ██████████████████████.
**Analysis / Strategy (L120)**

07/22/14    Collignon Casie D                                    0.30                        A104
Continue to strategize regarding and review research relating to Colorado RICO claims and corresponding statutes of limitations as they relate to issues of preservation and retention.
**Analysis / Strategy (L120)**

07/22/14    Collignon Casie D                                    0.50                        A104
Analyze ███████████████ from joint defense group and continue to strategize regarding ████ ███████████.

---

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Cincinnati Insurance Company

Invoice Date:              08/29/14
Invoice Number:        50008320
Matter Number:
Page 14

**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Johnson Mark A | 0.50 | A104 |

Review and analyze factual allegations of amended complaint.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Johnson Mark A | 0.15 | A103 |

Prepare action items list.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Johnson Mark A | 0.18 | A105 |

Confer regarding timing for Rule 8 motion for more definite statement and preparation of same and exchange messages regarding task items.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Karlsgodt Paul G | 0.20 | A104 |

███████ analysis of ███████████ impacting all clients.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Karlsgodt Paul G | 0.20 | A104 |

Review ████████████ in preparation for and telephone conference with Kathleen Chaney, defense counsel ███████████.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Matthews Jacqueline K. | 0.12 | A103 |

Draft memorandum regarding preclusive effect of preliminary motion under Rule 41(b) for failure to comply with Rule 8(a) or Rule 12(b)(6) for failure to state a claim.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | Matthews Jacqueline K. | 0.65 | A102 |

Review case law analyzing preclusive effect of preliminary motion under Rule 41(b) for failure to comply with Rule 8(a) or Rule 12(b)(6) for failure to state a claim.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | McClellan Rand L | 0.05 | A104 |

Analyze propriety and possible benefits of requesting early status conference with Judge in order to push up case management agenda.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | McClellan Rand L | 0.28 | A104 |

Review and analyze proposed joint defense agreement and provide suggested revisions to same.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | McClellan Rand L | 0.22 | A104 |

Review and analyze research regarding Rule 8 motions.
**Analysis / Strategy (L120)**

| | | | |
|---|---|---|---|
| 07/22/14 | McClellan Rand L | 0.08 | A105 |

Draft correspondence to litigation team regarding possible waiver of Rule 12 arguments by filing a motion solely addressing arguments under Rule 8.

**Baker & Hostetler LLP**

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number: ███████████

Page 15

**Analysis / Strategy (L120)**

| 07/22/14 | Samuels Andrew E. | 0.10 | A102 |
| --- | --- | --- | --- |

Continue analysis of strict products liability causes of action.
**Analysis / Strategy (L120)**

| 07/23/14 | Collignon Casie D | 0.32 | A107 |
| --- | --- | --- | --- |

Attend joint defense teleconference to discuss ███████████████████████
███████████.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.15 | A104 |
| --- | --- | --- | --- |

Review and analyze draft joint defense agreement, topics for joint defense call.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.05 | A105 |
| --- | --- | --- | --- |

Confer with Messrs. Eckelberry and McClellan regarding topics for joint defense call, dispositive motions.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.08 | A104 |
| --- | --- | --- | --- |

Review and analyze research on combination of motions under Rules 8 and 12.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.25 | A104 |
| --- | --- | --- | --- |

Review and analyze draft motion to dismiss under Rule 8.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.10 | A106 |
| --- | --- | --- | --- |

Review ████████████████████████ prepare message to clients regarding ██████.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.22 | A104 |
| --- | --- | --- | --- |

Review and revise summary of defense call.
**Analysis / Strategy (L120)**

| 07/23/14 | Johnson Mark A | 0.30 | A104 |
| --- | --- | --- | --- |

Review and analyze amended complaint.
**Analysis / Strategy (L120)**

| 07/23/14 | Karlsgodt Paul G | 0.10 | A104 |
| --- | --- | --- | --- |

Review issues regarding recent ruling issued by Judge Kane and provide comments on same, review other joint defense communications and provide insights regarding same.
**Analysis / Strategy (L120)**

| 07/23/14 | Matthews Jacqueline K. | 0.02 | A105 |
| --- | --- | --- | --- |

Provide direction to Ms. Chapman regarding research on corporate associations between the defendants.
**Analysis / Strategy (L120)**

| 07/23/14 | Matthews Jacqueline K. | 0.05 | A103 |
| --- | --- | --- | --- |

Revise memorandum regarding elements of intentional interference with the performance of a contract.

**Baker&Hostetler LLP**

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number: █████████

Page 16

## Analysis / Strategy (L120)

07/23/14    McClellan Rand L                    1.08                    A104
Review and revise executive summaries of Plaintiffs' causes of action.
**Analysis / Strategy (L120)**

07/23/14    McClellan Rand L                    0.40                    A107
Participate in joint defense teleconference call regarding █████████████████████
█████.
**Analysis / Strategy (L120)**

07/24/14    Chapman Jennifer                    0.75                    A102
Research to discover the corporate relationships among all defendants.
**Analysis / Strategy (L120)**

07/24/14    Collignon Casie D                   0.30                    A104
Strategize regarding case investigation, extension of time options, issues related to unserved clients,
potential Rule 11 arguments, and defenses to Amended Complaint.
**Analysis / Strategy (L120)**

07/24/14    Collignon Casie D                   0.08                    A107
Correspond with counsel for Hartford regarding ████████████████████.
**Analysis / Strategy (L120)**

07/24/14    Collignon Casie D                   0.12                    A107
Correspond with joint defense group regarding █████████████████████████
███████████████████████████████████████
████████████████████.
**Analysis / Strategy (L120)**

07/24/14    Collignon Casie D                   0.12                    A103
Continue to edit, revise, and strategize about executive summary of claims and relevant defenses thereto.
**Analysis / Strategy (L120)**

07/24/14    Johnson Mark A                      0.12                    A105
Conference call with team members regarding action items, preservation issues.
**Analysis / Strategy (L120)**

07/24/14    Johnson Mark A                      0.52                    A104
Review and analyze amended complaint, service issues, motion for extension strategy and draft motion,
and comment on same.
**Analysis / Strategy (L120)**

07/24/14    Johnson Mark A                      0.10                    A106
Finalize message to clients regarding ████████████████.
**Analysis / Strategy (L120)**

07/24/14    Johnson Mark A                      0.10                    A105
Confer regarding indexing factual issues in complaint.
**Analysis / Strategy (L120)**

**Baker&Hostetler LLP**

Cincinnati Insurance Company

07/24/14    Karlsgodt Paul G                                    0.12                    A104
Analysis of case strategy.
**Analysis / Strategy (L120)**

07/24/14    Matthews Jacqueline K.                         0.55                    A104
Begin reviewing amended complaint to compile subject matter index.
**Analysis / Strategy (L120)**

07/24/14    Matthews Jacqueline K.                         0.05                    A103
Revise memorandum regarding breach of contract claim.
**Analysis / Strategy (L120)**

07/24/14    Matthews Jacqueline K.                         0.60                    A102
Review case law and secondary sources analyzing ability of party to request extension of time to respond to
a complaint prior to being served with the complaint.
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.20                    A104
Revise synopsis of joint defense call.
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.15                    A105
Teleconference with litigation team regarding initial tasks to be completed, issues to research and address,
and case strategy.
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.92                    A104
Finalize review of executive summaries of Plaintiffs' causes of action, and provide direction regarding
███████████████████████ .
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.15                    A104
Draft correspondence to counsel for United Fire to ensure that ████████████████████████████
████████████████ .
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.45                    A104
Identify and verify proper names of client and client groups named in the amended complaint, ascertain
status of service for each entity, and whether corporate disclosure statements have been prepared.
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.10                    A105
Receive direction from Mr. Johnson regarding creation of reference index for amended complaint to
facilitate easy reference to themes and allegations, and provide direction to Ms. Matthews regarding same.
**Analysis / Strategy (L120)**

07/24/14    McClellan Rand L                                  0.10                    A107
Review and analyze correspondence from joint defense group regarding ███████████████████
████████████████ .

**Baker & Hostetler LLP**

Cincinnati Insurance Company

Invoice Date:          08/29/14
Invoice Number:        50008320
Matter Number:
                       Page 18

### Analysis / Strategy (L120)

07/24/14    McClellan Rand L                          0.02                    A107
Draft correspondence to counsel for United Fire regarding ███████████ .
### Analysis / Strategy (L120)

07/24/14    McClellan Rand L                          0.08                    A105
Task Ms. Matthews regarding research into effect(s) of non-served defendants joining a motion for extension.
### Analysis / Strategy (L120)

07/24/14    McClellan Rand L                          0.08                    A104
Review and analyze Ms. Matthews' research regarding applicability of extension to non-served defendants, and draft correspondence to litigation team regarding applicability of extension to non-served defendants.
### Analysis / Strategy (L120)

07/24/14    Samuels Andrew E.                         0.30                    A104
Review and revise written summaries of causes of action in plaintiffs' amended complaint.
### Analysis / Strategy (L120)

07/25/14    Collignon Casie D                         0.10                    A107
Correspondence with joint defense group regarding ██████████████████████ .
### Analysis / Strategy (L120)

07/25/14    Eckelberry Rodger L                       0.08                    A104
Review summary of defense group strategy call.
### Analysis / Strategy (L120)

07/25/14    Matthews Jacqueline K.                    0.60                    A102
Continue revising memorandum on elements of breach of contract, negligent hiring, outrageous conduct, and negligent misrepresentation.
### Analysis / Strategy (L120)

07/25/14    Matthews Jacqueline K.                    0.58                    A104
Continue reviewing amended complaint to compile subject matter index.
### Analysis / Strategy (L120)

07/25/14    McClellan Rand L                          0.10                    A104
Identify additional insurer group defendants and update status of service.
### Analysis / Strategy (L120)

07/25/14    McClellan Rand L                          0.05                    A105
Provide direction to Ms. Samuels to draft executive summary for RICO cause of action in amended complaint.
### Analysis / Strategy (L120)

07/25/14    McClellan Rand L                          0.15                    A104
Review and revise amended executive summaries of causes of action in amended complaint.

## Baker&Hostetler LLP

### Analysis / Strategy (L120)

07/25/14    McClellan Rand L                              0.12                    A102
Review and analyze caselaw research regarding whether temporal scope of litigation hold can be narrowed from 15 years.
**Analysis / Strategy (L120)**

07/25/14    Samuels Andrew E.                            0.60                    A104
Compile and revise written summaries of all causes of action in amended complaint into master document, performing additional research where necessary.
**Analysis / Strategy (L120)**

07/28/14    Matthews Jacqueline K.                       0.98                    A104
Continue reviewing complaint to compile subject matter index.
**Analysis / Strategy (L120)**

07/28/14    McClellan Rand L                              0.25                    A104
Review and analyze revisions to joint defense agreement, ████████████████████ ████████████████ .
**Analysis / Strategy (L120)**

07/28/14    Samuels Andrew E.                            0.45                    A103
Draft summaries of RICO causes of action to include in master summary of all causes of action in amended complaint.
**Analysis / Strategy (L120)**

07/29/14    Baisley Matthew C.                           0.25                    A103
Draft summary regarding elements of estoppel.
**Analysis / Strategy (L120)**

07/29/14    Baisley Matthew C.                           0.25                    A103
Revise summaries of plaintiffs' claims.
**Analysis / Strategy (L120)**

07/29/14    Baisley Matthew C.                           0.25                    A103
Draft summary regarding elements of express warranty.
**Analysis / Strategy (L120)**

07/29/14    Collignon Casie D                            0.10                    A108
Correspond with joint defense group regarding █████████████████████ .
**Analysis / Strategy (L120)**

07/29/14    Johnson Mark A                               0.08                    A104
Review and analyze revised joint defense agreement and prepare message regarding same.
**Analysis / Strategy (L120)**

07/29/14    Matthews Jacqueline K.                       0.58                    A104
Continue reviewing complaint to compile subject matter index.
**Analysis / Strategy (L120)**

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:                08/29/14
Invoice Number:         50008320
Matter Number:
Page 20

07/29/14    McClellan Rand L                                    0.12                              A103

Review and revise draft of index to factual allegations in amended complaint.
**Analysis / Strategy (L120)**

07/29/14    McClellan Rand L                                    0.22                              A103

Review and revise joint defense agreement.
**Analysis / Strategy (L120)**

07/29/14    McClellan Rand L                                    0.10                              A108

Draft correspondence to joint defense group █████████████████████.
**Analysis / Strategy (L120)**

07/30/14    Collignon Casie D                                   0.38                              A103

████████████████████████████████          strategize regarding ████████████
████ in preparation for joint defense call discussing strategies for ███████.
**Analysis / Strategy (L120)**

07/30/14    Johnson Mark A                                     0.50                              A104

Review and analyze amended complaint, potential dispositive arguments, and assess initial class
certification issues.
**Analysis / Strategy (L120)**

07/30/14    Johnson Mark A                                     0.15                              A105

Review and respond to messages regarding joint defense agreement, ██████████████.
**Analysis / Strategy (L120)**

07/30/14    Matthews Jacqueline K.                          0.35                              A104

Continue reviewing complaint to compile subject matter index.
**Analysis / Strategy (L120)**

07/30/14    McClellan Rand L                                    0.10                              A105

Receive direction from Mr. Johnson regarding creation of brief outline of motion to dismiss arguments,
teleconference with Ms. Collignon regarding same, and review correspondence from Mr. Johnson regarding
same.
**Analysis / Strategy (L120)**

07/30/14    McClellan Rand L                                    0.28                              A104

Analyze revisions to executive summary of claims for Colorado Organized Crime Control Act, Bad Faith,
Injunctive Relief, Willful and Wanton Breach of Contract, Unfair Claims Practices, Breach of Warranties,
Unjust Enrichment, and Estoppel.
**Analysis / Strategy (L120)**

07/30/14    McClellan Rand L                                    1.02                              A104

Review amended complaint to identify key terms and concepts for amended complaint index.
**Analysis / Strategy (L120)**

07/30/14    McClellan Rand L                                    0.05                              A104

Review represented entities and identify those for which we have no record of service.
**Analysis / Strategy (L120)**

Baker&Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number:

Page 21

---

07/30/14    Samuels Andrew E.                          0.68                    A103

Prepare executive summaries of Racketeer Influenced and Corrupt Organizations claims in Amended
Complaint.
**Analysis / Strategy (L120)**

07/31/14    Baisley Matthew C.                         0.42                    A104

Review complaint for bases for initial Rule 12 motions.
**Analysis / Strategy (L120)**

07/31/14    Collignon Casie D                          1.25                    A104

Analyze ███████████████████████████████████████████████ in preparation for joint defense call and upcoming deadlines.
**Analysis / Strategy (L120)**

07/31/14    Johnson Mark A                             0.50                    A104

Review and analyze summary of claims and evaluate dispositive issues.
**Analysis / Strategy (L120)**

07/31/14    McClellan Rand L                           0.25                    A105

Receive direction from Mr. Johnson regarding targeting conspiracy and RICO claims for motion to dismiss
for defendants without an insured in action, and begin researching dismissal arguments for same.
**Analysis / Strategy (L120)**

07/31/14    McClellan Rand L                           0.20                    A104

Review, analyze, and revise memorandum on insurer's exemption from federal antitrust law under the
McCarran-Ferguson act.
**Analysis / Strategy (L120)**

07/31/14    McClellan Rand L                           0.40                    A104

Review, analyze, and revise executive summary of claims.
**Analysis / Strategy (L120)**

07/31/14    Samuels Andrew E.                          0.05                    A103

Review and revise executive summary of all causes of action in Amended Complaint.
**Analysis / Strategy (L120)**

06/30/14    Chapman Jennifer                           0.88                    A104

Compare all of the allegations in the Complaints of the cases Hoffman v. United Fire Group, Inc. and the
Snyder class action.
**Pleadings (L210)**

06/30/14    McClellan Rand L                           0.06                    A105

Task Ms. Chapman regarding cross-referencing Snyder class allegations with class allegations in Hoffman
action.
**Pleadings (L210)**

---

Baker & Hostetler LLP

Atlanta       Chicago        Cincinnati     Cleveland      Columbus       Costa Mesa     Denver
Houston       Los Angeles    New York       Orlando        Philadelphia   Seattle        Washington, DC

Cincinnati Insurance Company

Invoice Date:        08/29/14
Invoice Number:   50008320
Matter Number:

Page 22

---

07/01/14    Chapman Jennifer                                     0.75                              A104

Compare all of the allegations in the Complaints of the cases Hoffman v. United Fire Group, Inc. and the
Snyder class action.
**Pleadings (L210)**

07/01/14    Eckelberry Rodger L                                 0.70                              A104

Continue review of complaint
**Pleadings (L210)**

07/02/14    Matthews Jacqueline K.                           0.38                              A102

Review and analyze complaint, review case law analyzing short and plain statement rule of pleading for
Colorado and the Tenth Circuit.
**Pleadings (L210)**

07/11/14    Johnson Mark A                                      0.25                              A104

Review and analyze amended complaint, changes from original.
**Pleadings (L210)**

07/11/14    Karlsgodt Paul G                                    0.10                              A104

Review amended complaint.
**Pleadings (L210)**

07/11/14    McClellan Rand L                                   0.25                              A104

Review and analyze amended complaint, review comparison version of complaint and amended complaint,
and distribute amended complaint and comparison to litigation team.
**Pleadings (L210)**

07/12/14    Collignon Casie D                                  0.05                              A104

Analyze amended complaint.
**Pleadings (L210)**

07/14/14    Collignon Casie D                                  0.02                              A104

Compare amended complaint with original complaint.
**Pleadings (L210)**

07/14/14    Johnson Mark A                                      0.12                              A104

Analyze changes to amended complaint from original.
**Pleadings (L210)**

07/14/14    McClellan Rand L                                   0.62                              A104

Review and analyze amended complaint, compare complaint and amended complaint to determine what
changes have been made in the amended complaint, and draft correspondence regarding same.
**Pleadings (L210)**

07/16/14    McClellan Rand L                                   0.08                              A104

Review and analyze amended complaint.
**Pleadings (L210)**

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:          08/29/14
Invoice Number:     50008320
Matter Number:      ██████████
Page 23

07/17/14    Johnson Mark A                          0.25                    A104
Review and analyze amended complaint.
**Pleadings (L210)**

07/29/14    Johnson Mark A                          0.28                    A104
Review and analyze amended complaint, potential dispositive arguments and defenses.
**Pleadings (L210)**

07/15/14    Eckelberry Rodger L                     0.12                    A104
Review motion to dismiss in and emails from defense counsel regarding ████████.
**Dispositive Motions (L240)**

07/28/14    Johnson Mark A                          0.32                    A104
Review and analyze dispositive arguments for initial motions, joint initial motion issues to address with
defense group.
**Dispositive Motions (L240)**

06/29/14    Samuels Andrew E.                       0.25                    A103
Draft corporate disclosure statements.
**Other Written Motions And Submissions (L250)**

06/30/14    Johnson Mark A                          0.12                    A104
Review and evaluate messages on motions to strike, plain statement rule, and analyze prior comparison
complaint.
**Other Written Motions And Submissions (L250)**

07/08/14    Eckelberry Rodger L                     0.20                    A104
Review notice of removal and complaint in related individual action.
**Other Written Motions And Submissions (L250)**

07/14/14    Collignon Casie D                       0.05                    A104
Analyze entry of appearance and notice of related case in related Hoffman case.
**Other Written Motions And Submissions (L250)**

07/14/14    Karlsgodt Paul G                        0.08                    A104
Review updated filings in related Hoffman case.
**Other Written Motions And Submissions (L250)**

07/25/14    Collignon Casie D                       0.70                    A104
Strategize regarding ███████████████████ to joint defense group's ████████████
████████████████████████████████████████████████████████████████
████████████████
**Other Written Motions And Submissions (L250)**

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati     Cleveland     Columbus       Costa Mesa     Denver
Houston     Los Angeles   New York      Orlando      Philadelphia    Seattle        Washington, DC

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008320
Matter Number: ▮▮▮▮▮▮
Page 24

| 07/25/14 | Johnson Mark A | 0.08 | A105 |

Office conference with Mr. McClellan regarding follow-up with extension, appearance, and defense communications.
**Other Written Motions And Submissions (L250)**

| 07/25/14 | McClellan Rand L | 0.22 | A104 |

Coordinate and review corporate disclosure statements for defendants.
**Other Written Motions And Submissions (L250)**

| 07/25/14 | McClellan Rand L | 0.22 | A104 |

Review and analyze Ms. Collignon's analysis of deficiencies in motion for extension and draft correspondence to Ms. Collignon regarding same.
**Other Written Motions And Submissions (L250)**

| 07/28/14 | Collignon Casie D | 0.10 | A103 |

Review and finalize all entries of appearances and corporate disclosure statements for filing for all clients.
**Other Written Motions And Submissions (L250)**

| 07/28/14 | Collignon Casie D | 1.48 | A103 |

Revise and edit Motion for Extension of time, strategize regarding request to bifurcate Rule 8, 9, and 12 motions within the context of the Motion for Extension of Time, strategize regarding request for status conference within the context of the Motion for Extension of Time.
**Other Written Motions And Submissions (L250)**

| 07/28/14 | Collignon Casie D | 0.15 | A107 |

Correspond extensively with joint defense group regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
**Other Written Motions And Submissions (L250)**

| 07/28/14 | McClellan Rand L | 0.20 | A105 |

Coordinate with Ms. Collignon regarding filing of corporate disclosure statements for served defendants, entries of appearance, and motion for extension.
**Other Written Motions And Submissions (L250)**

| 07/30/14 | McClellan Rand L | 0.05 | A105 |

Provide direction to Ms. Samuels regarding drafting of corporate disclosure statements for remaining, unserved, entities, and review corporate relationship chart for clients.
**Other Written Motions And Submissions (L250)**

## Expenses and Other Charges

| Date | DESCRIPTION | Total |
| --- | --- | --- |
| 07/11/14 | Lexis Research - 07/11/14 by 'SAMUELS ANDREW | 14.47 |
| 07/13/14 | Lexis Research - 07/13/14 by 'SAMUELS ANDREW | 9.37 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50008320 |
| Matter Number: | █████ |

Page 25

| Date | DESCRIPTION | Total |
|---|---|---|
| 07/14/14 | Lexis Research - 07/14/14 by 'SAMUELS ANDREW | 22.21 |
| 07/21/14 | Lexis Research - 07/21/14 by 'SAMUELS ANDREW | 18.03 |
| 07/21/14 | Westlaw Research - 07/21/14 by SAMUELS ANDREW | 0.51 |
| 07/25/14 | Lexis Research - 07/25/14 by 'SAMUELS ANDREW | 8.46 |
| 07/28/14 | Lexis Research - 07/28/14 by 'SAMUELS ANDREW | 12.34 |
| 07/30/14 | Lexis Research - 07/30/14 by 'SAMUELS ANDREW | 17.65 |
| 07/31/14 | Lexis Research - 07/31/14 by 'SAMUELS ANDREW | 8.28 |

**TOTAL   $ 111.32**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 09/16/14 |
| 6200 S. Gilmore Rd. | Invoice Number: | 50011684 |
| Fairfield, OH 45014-5141 | B&H File Number: | ███████████ |
| | Taxpayer ID Number: | ███████████ |
| | | Page 1 |

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 10/16/14          $            0.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50011684**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ███████████ |
| **Cleveland,OH  44190-0189** | ███████████ |
| | |
| Reference Invoice No: 50011684 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
6200 S. Gilmore Rd.
Fairfield, OH 45014-5141

Invoice Date:    09/16/14
Invoice Number:    50011684
B&H File Number: █████████
Taxpayer ID Number: █████████

Page 2

**Regarding:**    **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2014

| | | |
|---|---|---|
| **Fees** | **$** | **0.00** |
| **Expenses and Other Charges** | | |
| Automated Research (E106) | | 0.00 |
| **Total Expenses** | **$** | **0.00** |
| **BALANCE FOR THIS INVOICE DUE BY 10/16/14** | **$** | **0.00** |

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 09/16/14 |
| Invoice Number: | 50011684 |
| Matter Number: | ███████ |

Page 3

**Regarding:**          **Snyder Class Action (CO) Common**

Matter Number:          ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| McClellan Rand L | Partner | 0.12 | $ 0.00 | $ 0.00 |
| Samuels Andrew E. | Associate | 1.68 | $ 0.00 | $ 0.00 |
| **Total** | | **1.80** | | **$ 0.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/14 | Samuels Andrew E. | Review and analyze complaint, noting key factual allegations and substantive legal claims. | 0.62 | 0.00 |
| 06/24/14 | McClellan Rand L | Receive direction from Mr. Eckelberry and Mr. Johnson regarding initial case management tasks, begin outline of research tasks. | 0.12 | 0.00 |
| 06/24/14 | Samuels Andrew E. | Perform background research on plaintiff's counsel and draft brief overview. | 0.25 | 0.00 |
| 06/24/14 | Samuels Andrew E. | Draft portions of executive summary of complaint, discussing claims, factual allegations,a and other observations. | 0.50 | 0.00 |
| 06/24/14 | Samuels Andrew E. | Continue analyzing complaint. | 0.12 | 0.00 |
| 06/24/14 | Samuels Andrew E. | Review and analyze McCarran-Ferguson Act and related case law to determine when insurers may be exempted from federal antitrust liability. | 0.18 | 0.00 |
| | **Total** | | **1.80** | **0.00** |

## Expenses and Other Charges

| | |
|---|---|
| Automated Research (E106) | 0.00 |
| **TOTAL** | **$ 0.00** |

Cincinnati Insurance Company

Invoice Date:                09/16/14
Invoice Number:            50011684
Matter Number:

Page 4

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50017732 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ████████████ |
| | Page 1 |

---

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 10/25/14          $        13,281.87**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50017732**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████████████ |
| **Cleveland, OH  44190-0189** | ████████████████████ |
| | |
| **Reference Invoice No: 50017732** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ██████████
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:        09/25/14
Invoice Number:      50017732
B&H File Number:     ████████████
Taxpayer ID Number:  ████████
Page 2

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2014

**Total Fees**                                        13,244.04

**Expenses and Other Charges**

   **Online Research (E106)**                              4.00
   **Automated Research (E106)**                          33.83

**Total Expenses**                         $          37.83

**BALANCE FOR THIS INVOICE DUE BY 10/25/14**              $     13,281.87

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50017732 |
| Matter Number: | ▮▮▮▮▮ |
| | Page 3 |

**Regarding:**    **Snyder Class Action (CO) Common**

Matter Number:    ▮▮▮▮▮

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 12.72 | $ 420.00 | $ 5,342.40 |
| Eckelberry Rodger L | Partner | 0.36 | 435.00 | 156.60 |
| Johnson Mark A | Partner | 7.02 | 580.00 | 4,071.60 |
| Karlsgodt Paul G | Partner | 1.28 | 515.00 | 659.20 |
| McClellan Rand L | Partner | 6.34 | 330.00 | 2,092.20 |
| Baisley Matthew C. | Associate | 4.88 | 295.00 | 1,439.60 |
| Matthews Jacqueline K. | Associate | 2.42 | 260.00 | 629.20 |
| Samuels Andrew E. | Associate | 0.34 | 230.00 | 78.20 |
| Simowitz Lee H | Partner | 0.16 | 815.00 | 130.40 |
| Beer Sharon L | Paralegal | 0.12 | 180.00 | 21.60 |
| Beer Sharon L | Paralegal | 2.18 | 0.00 | 0.00 |
| Chapman Jennifer | Paralegal | 0.40 | 190.00 | 76.00 |
| Pulsipher Eric K. | Litigation Analyst | 0.06 | 310.00 | 18.60 |
| ▮▮▮▮▮ | | | | ▮▮▮▮▮ |
| **Total** | | **38.28** | | **$ 13,244.04** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/14 | Baisley Matthew C. | Review claims for purposes of determining grounds to dismiss. | 0.30 | 88.50 |
| 08/01/14 | Beer Sharon L | Begin review of case-specific emails and add information from same to CaseMap database. | 0.10 | 0.00 |
| 08/01/14 | Collignon Casie D | Correspond with small portion of joint defense group t ▮▮▮▮▮ ▮▮▮▮▮. | 0.40 | 168.00 |
| 08/01/14 | Collignon Casie D | Correspond with ▮▮▮▮▮ | 0.04 | 16.80 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50017732 |
| Matter Number: | ████████ |

Page 4

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspond with joint defense group regarding ████ | | |
| 08/01/14 | Collignon Casie D | Analyze ███████████████████ ████████████████████████ ████████████████████████ ████████████████████; correspond with joint defense group regarding ████. | 0.30 | 126.00 |
| 08/01/14 | Collignon Casie D | Attend joint defense call to █████ █████ | 0.20 | 84.00 |
| 08/01/14 | Collignon Casie D | Draft update to client regarding ████ ████. | 0.10 | 42.00 |
| 08/01/14 | Johnson Mark A | Review summary of defense call. | 0.08 | 46.40 |
| 08/01/14 | Johnson Mark A | Review agenda for defense call, messages regarding dispositive arguments. | 0.08 | 46.40 |
| 08/01/14 | Johnson Mark A | Review messages regarding timing of dispositive motion, court order granting extension. | 0.08 | 46.40 |
| 08/01/14 | McClellan Rand L | Review and revise synopsis of joint defense call. | 0.08 | 26.40 |
| 08/01/14 | McClellan Rand L | Coordinate with Mr. Collignon regarding Rule 7.1 statements, notices of appearance, and case strategy. | 0.08 | 26.40 |
| 08/01/14 | McClellan Rand L | Review correspondence from joint defense group regarding ████████████████ ████████████████████████ █████████. | 0.10 | 33.00 |
| 08/01/14 | McClellan Rand L | Participate in joint defense teleconference. | 0.20 | 66.00 |
| 08/01/14 | Samuels Andrew E. | Review and revise all corporate disclosure statements. | 0.04 | 9.20 |
| 08/04/14 | Beer Sharon L | Review case-specific email and add | 0.38 | 0.00 |

Baker&Hostetler LLP

Cincinnati Insurance Company

| | | | |
|---|---|---|---|
| Invoice Date: | | | 09/25/14 |
| Invoice Number: | | | 50017732 |
| Matter Number: | | | ██████████ |
| | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | information and documents from same to CaseMap database. | | |
| 08/04/14 | Collignon Casie D | Continue to strategize regarding ███████ ████████████████████ with joint defense group regarding █████. | 0.10 | 42.00 |
| 08/04/14 | Collignon Casie D | Edit and revise client update ███████ ████████████████ | 0.04 | 16.80 |
| 08/04/14 | Collignon Casie D | Analyze multiple correspondence from joint defense group regarding ██████████ | 0.20 | 84.00 |
| 08/04/14 | Collignon Casie D | Update joint task list in preparation for Rule 12 and consolidation strategies. | 0.04 | 16.80 |
| 08/04/14 | Eckelberry Rodger L | Review analysis of anti-trust exemption within the McCarran Ferguson Act. | 0.10 | 43.50 |
| 08/04/14 | Johnson Mark A | Review and analyze amended complaint. | 0.08 | 46.40 |
| 08/04/14 | Johnson Mark A | Analyze and review messages regarding plaintiffs' motion to consolidate. | 0.06 | 34.80 |
| 08/04/14 | Johnson Mark A | Analyze plaintiffs' draft motion to consolidate. | 0.10 | 58.00 |
| 08/04/14 | Karlsgodt Paul G | Review task list and follow up regarding same. | 0.08 | 41.20 |
| 08/04/14 | Matthews Jacqueline K. | Continue reviewing complaint to compile subject matter index. | 0.28 | 72.80 |
| 08/04/14 | McClellan Rand L | Draft correspondence to litigation team regarding Plaintiffs' motion to consolidate. | 0.06 | 19.80 |
| 08/04/14 | McClellan Rand L | Review and analyze Plaintiffs' motion to consolidate, and correspondence relating to same | 0.12 | 39.60 |
| 08/04/14 | Pulsipher Eric K. | Assist with access and functionality to Case Map database. | 0.06 | 18.60 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Cincinnati Insurance Company

| | | | Invoice Date: | 09/25/14 |
| | | | Invoice Number: | 50017732 |
| | | | Matter Number: | ███████ |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/05/14 | Chapman Jennifer | Obtain from docket all notices of appearance filed by the defendants. | 0.40 | 76.00 |
| 08/05/14 | Collignon Casie D | Analyze Plaintiff's Motion for Consolidation and Plaintiff's Motion to Stay the related Hoffman case and strategize regarding responses to same. | 0.20 | 84.00 |
| 08/05/14 | Collignon Casie D | Review status of service and corporate disclosure issues in light of allegations in Plaintiff's Motion for Consolidation. | 0.08 | 33.60 |
| 08/05/14 | Eckelberry Rodger L | Review plaintiffs' motion to consolidate and draft email to plaintiffs' counsel regarding same. | 0.06 | 26.10 |
| 08/05/14 | Johnson Mark A | Review plaintiffs' motion to consolidate and potential response. | 0.14 | 81.20 |
| 08/05/14 | Karlsgodt Paul G | Analysis of consolidation issues and proposed objections to same. | 0.04 | 20.60 |
| 08/05/14 | Matthews Jacqueline K. | Continue reviewing amended complaint to compile subject matter index. | 0.16 | 41.60 |
| 08/05/14 | Matthews Jacqueline K. | Review Plaintiff's motion to consolidate cases. | 0.04 | 10.40 |
| 08/05/14 | McClellan Rand L | Draft correspondence regarding status of service and Rule 7.1 statements. | 0.08 | 26.40 |
| 08/05/14 | McClellan Rand L | Review and analyze status of service of Rule 7.1 statements, and whether they have been approved by client representatives. | 0.06 | 19.80 |
| 08/05/14 | McClellan Rand L | Review and analyze status of service on clients, and determine which client entities have not been served. | 0.06 | 19.80 |
| 08/05/14 | McClellan Rand L | Review and analyze Plaintiffs' motion to consolidate filed in Snyder matter. | 0.16 | 52.80 |
| 08/06/14 | Collignon Casie D | Analyze order in related Hoffman case pertaining to Motion to Stay. | 0.02 | 8.40 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 09/25/14 |
|---|---|---|
| | Invoice Number: | 50017732 |
| | Matter Number: | ███████ |

Page 7

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/06/14 | Collignon Casie D | Analyze ████████████ ███ joint defense correspondence regarding ████████████ ████████████ | 0.06 | 25.20 |
| 08/06/14 | Eckelberry Rodger L | Review email from plaintiffs' counsel regarding motion for extension and motion to consolidate. | 0.06 | 26.10 |
| 08/06/14 | Johnson Mark A | Review final changes to joint defense agreement. | 0.06 | 34.80 |
| 08/06/14 | Johnson Mark A | Telephone conference with counsel for Sate Auto regarding ████████████ ████████. | 0.06 | 34.80 |
| 08/06/14 | Matthews Jacqueline K. | Continue reviewing amended complaint to compile subject matter index. | 0.62 | 161.20 |
| 08/06/14 | McClellan Rand L | Review and analyze amended joint defense agreement, including ████████████ ████. | 0.10 | 33.00 |
| 08/06/14 | McClellan Rand L | Draft correspondence to members of joint defense group regarding ████████ ████. | 0.06 | 19.80 |
| 08/06/14 | McClellan Rand L | Revise Executive Summary of claims, revise memo on anti-trust claims, and incorporate anti-trust analysis into Executive Summary. | 0.20 | 66.00 |
| 08/07/14 | Baisley Matthew C. | Prepare motion to dismiss strategy outline. | 1.06 | 312.70 |
| 08/07/14 | Collignon Casie D | Analyze and strategize regarding dismissal based on status as a seller or nonseller of insurance in Colorado and sellers without named plaintiffs. | 0.06 | 25.20 |
| 08/07/14 | Collignon Casie D | Confirm Colorado license status of all client entities. | 0.02 | 8.40 |
| 08/07/14 | Eckelberry Rodger L | Draft reply to plaintiffs' counsel regarding motion to consolidate and failure to confer. | 0.04 | 17.40 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50017732
Matter Number: ██████████
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/07/14 | Johnson Mark A | Review of chart of client entities, revise to describe nature of business of each, and analyze presentation of dispositive issues. | 0.16 | 92.80 |
| 08/07/14 | Johnson Mark A | Review message from plaintiffs' counsel regarding defense group communications. | 0.04 | 23.20 |
| 08/07/14 | Karlsgodt Paul G | Analyze arguments that could be raised in support of motions to dismiss. | 0.06 | 30.90 |
| 08/07/14 | Matthews Jacqueline K. | Continue reviewing amended complaint to compile subject matter index. | 0.46 | 119.60 |
| 08/07/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding distinctions amongst seller and non-seller defendants, and role that these distinctions might play in a motion to dismiss. | 0.08 | 26.40 |
| 08/07/14 | McClellan Rand L | Review and analyze cause of action and identify key motion to dismiss arguments. | 0.92 | 303.60 |
| 08/07/14 | McClellan Rand L | Revise civil conspiracy analysis in Executive Summary of claims. | 0.10 | 33.00 |
| 08/07/14 | McClellan Rand L | Draft correspondence to Mr. Johnson and Mr. Eckelberry regarding client-approval of joint defense agreement. | 0.06 | 19.80 |
| 08/07/14 | McClellan Rand L | Provide direction to Mr. Samuels regarding drafting of additional Rule 7.1 statements for later-served clients. | 0.06 | 19.80 |
| 08/07/14 | Samuels Andrew E. | Further review and analyze Colorado law to determine extent to which civil conspiracy cause of action relies on viability of underlying cause of action. | 0.10 | 23.00 |
| 08/08/14 | Collignon Casie D | Correspond ███████ with the joint defense group regarding ██████████ ██████████ | 0.30 | 126.00 |
| 08/08/14 | Collignon Casie D | Continue to strategize about and supervise research regarding dismissal options, | 0.40 | 168.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50017732
Matter Number: ███████
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | including review of RICO and COCCA case law. | | |
| 08/08/14 | Johnson Mark A | Extensively analyze motion to dismiss arguments for defendants without insureds as plaintiffs. | 0.32 | 185.60 |
| 08/08/14 | Johnson Mark A | Review and analyze multiple messages regarding motion to dismiss arguments. | 0.10 | 58.00 |
| 08/08/14 | Matthews Jacqueline K. | Continue reviewing amended complaint to compile subject matter index. | 0.40 | 104.00 |
| 08/08/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding whether jurisdictional issues should be raised for non-seller entities in the motion to dismiss. | 0.06 | 19.80 |
| 08/08/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding proposed early filing of Rule 8 motion | 0.06 | 19.80 |
| 08/08/14 | McClellan Rand L | Confer with Ms. Collignon regarding motion to dismiss and its timing, content and arguments. | 0.12 | 39.60 |
| 08/10/14 | Collignon Casie D | Analyze proposed Motion to Dismiss from Acord and strategize regarding synergies with same. | 0.20 | 84.00 |
| 08/10/14 | McClellan Rand L | Draft task list of action items to be completed. | 0.08 | 26.40 |
| 08/10/14 | McClellan Rand L | Review and respond to correspondence from joint defense group regarding ███ ████████ | 0.16 | 52.80 |
| 08/11/14 | Baisley Matthew C. | Attend joint defense conference call regarding ████████ | 0.22 | 64.90 |
| 08/11/14 | Baisley Matthew C. | Prepare ████████ regarding joint defense call. | 0.10 | 29.50 |
| 08/11/14 | Collignon Casie D | Prepare for and attend joint defense call regarding ████████ | 0.30 | 126.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 09/25/14 |
|---|---|---|
| | Invoice Number: | 50017732 |
| | Matter Number: | ████████ |
| | | Page 10 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████ | | |
| 08/11/14 | Collignon Casie D | Strategize regarding ████████████████ ████████████████████████ based on outcome of joint defense call and input from various joint defendants. | 0.20 | 84.00 |
| 08/11/14 | Collignon Casie D | Analyze proposed Rule 8 motion to dismiss and strategize regarding content and timing of filing. | 0.16 | 67.20 |
| 08/11/14 | Collignon Casie D | Strategize ████████████████ with counsel for Hartford o ███████████████ ████████████████████████████ | 0.10 | 42.00 |
| 08/11/14 | Eckelberry Rodger L | Review defense group emails regarding ████████████████████████. | 0.10 | 43.50 |
| 08/11/14 | Johnson Mark A | ████████████████ for communicating to clients. | 0.12 | 69.60 |
| 08/11/14 | Johnson Mark A | Review and analyze messages from plaintiff's counsel and co-defendants' counsel regarding Rule 8 motion. | 0.06 | 34.80 |
| 08/11/14 | Matthews Jacqueline K. | Continue reviewing amended complaint to compile subject matter index. | 0.46 | 119.60 |
| 08/12/14 | Collignon Casie D | Continue to strategize regarding dismissal arguments related to defendants without named plaintiffs and defendants that do not sell insurance, with unique attention to overlapping arguments with the joint defense group related to RICO and antitrust allegations. | 0.20 | 84.00 |
| 08/12/14 | Collignon Casie D | Analyze proposed motion to bifurcate rule 8 and rule 12 briefing and alternative proposed motion for a common briefing schedule. | 0.06 | 25.20 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50017732
Matter Number: ███████

Page 11

| Date | Name | Description | Hours | Amount |
|------|------|------------|-------|--------|
| 08/12/14 | Johnson Mark A | Analyze dispositive motion arguments, issues. | 0.14 | 81.20 |
| 08/12/14 | Johnson Mark A | Review and analyze proposed motion to dismiss by Acord, Rule 8 motion. | 0.06 | 34.80 |
| 08/12/14 | Johnson Mark A | Conference call among internal team to review action items, dispositive motion arguments. | 0.14 | 81.20 |
| 08/12/14 | Johnson Mark A | Review and respond to emails regarding motions strategy, open issues to address. | 0.12 | 69.60 |
| 08/12/14 | Karlsgodt Paul G | Evaluate Rule 12 motion and other motions strategy. | 0.14 | 72.10 |
| 08/12/14 | McClellan Rand L | Revise agenda for litigation team conference to add relevant case strategy items. | 0.14 | 46.20 |
| 08/12/14 | McClellan Rand L | Revise motion to dismiss notes for non-seller brief. | 0.12 | 39.60 |
| 08/12/14 | McClellan Rand L | Communicate with defense team regarding ███████████. | 0.16 | 52.80 |
| 08/12/14 | McClellan Rand L | Confer with Mr. Johnson and Mr. Eckelberry regrading case action items and strategy. | 0.10 | 33.00 |
| 08/13/14 | Collignon Casie D | Attend joint defense call ██████ ████████████ client interests ██████. | 0.32 | 134.40 |
| 08/13/14 | Collignon Casie D | Correspond with joint defense group regarding ████████. | 0.02 | 8.40 |
| 08/13/14 | Johnson Mark A | Exchange messages regarding joint defense ████████. | 0.04 | 23.20 |
| 08/13/14 | Johnson Mark A | Review and analyze summary of legal elements of claims. | 0.10 | 58.00 |
| 08/13/14 | McClellan Rand L | Draft proposed correspondence to client | 0.06 | 19.80 |

Baker & Hostetler LLP

Atlanta     Chicago       Cincinnati   Cleveland   Columbus       Costa Mesa   Denver
Houston     Los Angeles   New York     Orlando     Philadelphia   Seattle      Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50017732 |
| Matter Number: | ██████████ |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | entities regarding ███████████ ████████████████ ████. | | |
| 08/13/14 | McClellan Rand L | Revise chart outlining business and status of client entities for non-seller motion to dismiss. | 0.08 | 26.40 |
| 08/13/14 | McClellan Rand L | Review and analyze draft Rule 8 motion. | 0.08 | 26.40 |
| 08/13/14 | Samuels Andrew E. | Review and analyze federal case law to advise how to preserve personal jurisdiction defenses in federal court. | 0.20 | 46.00 |
| 08/14/14 | Collignon Casie D | Attend joint defense call to discuss ██████ ████████████ and draft client update regarding ██████. | 0.26 | 109.20 |
| 08/14/14 | Johnson Mark A | Review and revise summary of defense group call. | 0.08 | 46.40 |
| 08/14/14 | McClellan Rand L | Review status of Rule 7.1 disclosures, and proof of issuance of service of summons. | 0.04 | 13.20 |
| 08/14/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding joint defense call and personal jurisdiction issues. | 0.06 | 19.80 |
| 08/14/14 | McClellan Rand L | Revise entity chart for non-seller motion to dismiss. | 0.10 | 33.00 |
| 08/15/14 | Baisley Matthew C. | Prepare motion to dismiss outline. | 0.44 | 129.80 |
| 08/15/14 | Collignon Casie D | Analyze issues relating to personal jurisdiction and standing based on ties to Colorado, status as a seller of insurance, and participant in Acord. | 0.08 | 33.60 |
| 08/15/14 | Collignon Casie D | Correspond with the joint defense subgroup regarding ███████████. | 0.04 | 16.80 |
| 08/17/14 | McClellan Rand L | Draft outline of Magistrate's decision in another case granting motion to dismiss for lack of personal jurisdiction. | 0.16 | 52.80 |
| 08/18/14 | Collignon Casie D | Edit and revise outline for specific dismissal arguments on behalf of defendants without | 0.40 | 168.00 |

Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | a named plaintiff and defendants that do not sell insurance at all, including standing, privity, and pleading defects. | | |
| 08/18/14 | Collignon Casie D | Analyze Motion to Dismiss filed in the related Hoffman case, draft Motion to Dismiss from ACORD, draft Motions to Dismiss and email correspondence from various joint defendants in related contexts, and executive summaries in preparation for outline and drafting Motion to Dismiss on behalf of defendants without a named plaintiff and defendants that do not sell insurance at all. | 0.40 | 168.00 |
| 08/18/14 | Johnson Mark A | Prepare messages regarding comments to motion to discuss outline. | 0.10 | 58.00 |
| 08/18/14 | Johnson Mark A | Review, analyze, and comment on outline of motion to dismiss arguments, evaluate same. | 0.48 | 278.40 |
| 08/18/14 | Johnson Mark A | Confer regarding personal jurisdiction arguments and presentation. | 0.06 | 34.80 |
| 08/18/14 | Karlsgodt Paul G | Review outline of motion to dismiss and provide suggested revisions to same, assist with analysis of motions strategy and formulation of unique standing arguments for non-seller brief. | 0.36 | 185.40 |
| 08/18/14 | McClellan Rand L | Draft correspondence to litigation team regarding ████████ ████████████████ ████████████████ | 0.10 | 33.00 |
| 08/18/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding finalizing Rule 7.1 statements. | 0.08 | 26.40 |
| 08/19/14 | Collignon Casie D | Attend joint defense call regarding ████████████████████ ████████████████. | 0.46 | 193.20 |
| 08/19/14 | Collignon Casie D | Attend joint defense call regarding ████████████ | 0.46 | 193.20 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ██████████████████. | | |
| 08/19/14 | Collignon Casie D | Analyze USAA's ████████ and correspondence regarding same from joint defense group ████████████████████. | 0.10 | 42.00 |
| 08/19/14 | Collignon Casie D | Continue to draft, edit, and revise outline for Motion to Dismiss and strategize regarding arguments for same. | 0.20 | 84.00 |
| 08/19/14 | Johnson Mark A | Review emails with plaintiffs' counsel regarding pre-filing conference concerning Rule 8 motion. | 0.06 | 34.80 |
| 08/19/14 | Johnson Mark A | Review background information on ACORD. | 0.06 | 34.80 |
| 08/19/14 | Johnson Mark A | Analyze and evaluate, standing, antitrust claims, and other dismissal arguments, potential Rule 8 motion and strategy. | 0.58 | 336.40 |
| 08/19/14 | McClellan Rand L | Review and analyze USAA's motion to dismiss the Amended Complaint for failure to comply with Rule 8. | 0.08 | 26.40 |
| 08/20/14 | Collignon Casie D | Correspond and strategize with members of the joint defense group regarding the ████████████████████. | 0.44 | 184.80 |
| 08/20/14 | Collignon Casie D | Revise the outline for the Motion to Dismiss by the Non Selling Defendants, with particular edits to the standing defenses to the conspiracy allegations in the Amended Complaint. | 0.24 | 100.80 |
| 08/20/14 | Collignon Casie D | Review and analyze comments, edits, and suggested revisions from the joint defense group regarding ████████████████. | 0.30 | 126.00 |
| 08/20/14 | Johnson Mark A | Prepare message to team regarding suggestions for motion to dismiss brief, strategy for same. | 0.10 | 58.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 09/25/14 |
| --- | --- | --- |
| | Invoice Number: | 50017732 |
| | Matter Number: | ███████ |
| | | Page 15 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 08/20/14 | Johnson Mark A | Analyze and evaluate comments and changes to outline for dispositive motion. | 0.10 | 58.00 |
| 08/20/14 | Johnson Mark A | Analyze RICO arguments for motion to dismiss. | 0.20 | 116.00 |
| 08/20/14 | Johnson Mark A | Confer with Mr. Eckelberry regarding preservation obligations. | 0.04 | 23.20 |
| 08/20/14 | McClellan Rand L | Draft correspondence to joint defense counsel regarding ███████. | 0.10 | 33.00 |
| 08/20/14 | McClellan Rand L | Draft correspondence to joint defense counsel regarding ███████. | 0.10 | 33.00 |
| 08/21/14 | Baisley Matthew C. | Prepare strategy for motion to dismiss. | 0.10 | 29.50 |
| 08/21/14 | Collignon Casie D | Edit and revise arguments in outline for motion to dismiss the Non-Selling Defendants in light of joint defense arguments. | 0.40 | 168.00 |
| 08/21/14 | Collignon Casie D | Prepare for and participate in joint defense group conference regarding ███████. | 0.20 | 84.00 |
| 08/21/14 | Collignon Casie D | Correspond with counsel for USAA regarding ███████. | 0.10 | 42.00 |
| 08/21/14 | Collignon Casie D | Analyze dismissal arguments in State Farm's outline to determine scope of its motion to dismiss and to avoid overlap with the dismissal arguments being made on behalf of the Non-Selling defendants. | 0.20 | 84.00 |
| 08/21/14 | Johnson Mark A | Analyze RICO standing arguments, outlines of motion to dismiss arguments. | 0.28 | 162.40 |
| 08/21/14 | Johnson Mark A | Review decision of chief judge granting dismissal under Rule 8. | 0.06 | 34.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | | Invoice Date: | 09/25/14 |
|---|---|---|---|
| | | Invoice Number: | 50017732 |
| | | Matter Number: | ██████ |
| | | | Page 16 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/14 | Johnson Mark A | Review and respond to messages regarding other dispositive motions, arguments, and confer regarding consolidation of arguments. | 0.12 | 69.60 |
| 08/21/14 | McClellan Rand L | Review and analyze list of ACORD's members. | 0.06 | 19.80 |
| 08/21/14 | McClellan Rand L | Review and analyze draft outline of State Farm's motion to dismiss to determine ██████████ | 0.24 | 79.20 |
| 08/21/14 | McClellan Rand L | Draft correspondence to Mr. Simowitz regarding ██████. | 0.04 | 13.20 |
| 08/21/14 | McClellan Rand L | Draft correspondence to clients regarding ██████ call. | 0.04 | 13.20 |
| 08/21/14 | McClellan Rand L | Draft ██████████ from joint defense call. | 0.10 | 33.00 |
| 08/21/14 | McClellan Rand L | Participate in joint defense call. | 0.24 | 79.20 |
| 08/21/14 | Simowitz Lee H | Analyze State Farm outline of motion to dismiss antitrust claims, and prepare comments on antitrust arguments to B&H team. | 0.16 | 130.40 |
| 08/22/14 | Beer Sharon L | Review case-specific emails for information and documents and add same to CaseMap database. | 0.62 | 0.00 |
| 08/22/14 | Collignon Casie D | Correspond with Mr. Hayes regarding ██████████. | 0.02 | 8.40 |
| 08/22/14 | Collignon Casie D | Correspond with joint defense group regarding ██████. | 0.02 | 8.40 |
| 08/22/14 | McClellan Rand L | Revise outline of non-seller's motion to dismiss. | 0.62 | 204.60 |
| 08/22/14 | McClellan Rand L | Draft chart of arguments to address | 0.18 | 59.40 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50017732
Matter Number: ███████████
Page 17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | separately in the non-seller motion to dismiss, and arguments to join, in whole or part, in State Farm's seller motion to dismiss. | | |
| 08/25/14 | Collignon Casie D | Correspond with counsel for Buckeye and Hartford regarding ████████ ████████████████████ | 0.04 | 16.80 |
| 08/25/14 | Johnson Mark A | Analyze comments to outline for omnibus motion to dismiss. | 0.20 | 116.00 |
| 08/25/14 | McClellan Rand L | Review status of returns of summons for client entities. | 0.04 | 13.20 |
| 08/26/14 | Baisley Matthew C. | Draft motion to dismiss. | 1.60 | 472.00 |
| 08/26/14 | Beer Sharon L | Review case-specific emails for information and documents and add same to CaseMap database. | 0.38 | 0.00 |
| 08/26/14 | Collignon Casie D | Analyze portions of motion to dismiss drafted by counsel for USAA for incorporation into Non-Selling Defendants' motion to dismiss. | 0.10 | 42.00 |
| 08/26/14 | Collignon Casie D | Draft ████████████████████ ███████ ased on joint defense subgroup consensus. | 0.10 | 42.00 |
| 08/26/14 | Collignon Casie D | Correspond and strategize with counsel for Century, Hartford, Allianz, USAA, and AIG regarding ████████████████ ████████████████████. | 0.40 | 168.00 |
| 08/26/14 | Collignon Casie D | Attend joint defense subgroup call on ████████████████████████ ████████████ | 0.36 | 151.20 |
| 08/26/14 | Johnson Mark A | Confer regarding motion to dismiss outline. | 0.06 | 34.80 |
| 08/26/14 | Johnson Mark A | Analyze motion to dismiss outlines and dispositive arguments, introduction and preliminary arguments for brief. | 0.64 | 371.20 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/26/14 | Karlsgodt Paul G | Analyze issues relating to preservation and limitations to same. | 0.10 | 51.50 |
| 08/26/14 | Karlsgodt Paul G | Assist with analysis of incorporation of other defendants' revisions to non-selling defendants' outline. | 0.04 | 20.60 |
| 08/26/14 | McClellan Rand L | Draft correspondence to counsel ███ ████████████████ . | 0.16 | 52.80 |
| 08/27/14 | Baisley Matthew C. | Draft motion to dismiss. | 1.06 | 312.70 |
| 08/27/14 | Beer Sharon L | Review case-specific emails for information and documents and add same to CaseMap database. | 0.70 | 0.00 |
| 08/27/14 | Collignon Casie D | Telephone and email correspondence with counsel for USAA, Travelers, Farmers, and Allianz regarding ████████████ ████████████ | 0.20 | 84.00 |
| 08/27/14 | Collignon Casie D | Draft and revise Motion to Dismiss on behalf of the Non-Selling Defendants. | 1.40 | 588.00 |
| 08/27/14 | Johnson Mark A | Review multiple messages regarding motion to dismiss arguments, and respond to same. | 0.10 | 58.00 |
| 08/27/14 | Karlsgodt Paul G | Analysis of issues relating to distinctions between claims against sellers and nonsellers. | 0.18 | 92.70 |
| 08/28/14 | Beer Sharon L | Link case law research to CaseMap database and add information regarding same. | 0.12 | 21.60 |
| 08/28/14 | Collignon Casie D | Draft and revise Motion to Dismiss on behalf of the Non-Selling Defendants. | 1.60 | 672.00 |
| 08/28/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding motion to dismiss arguments, and respond to message from Ms. Collignon regarding draft brief. | 0.06 | 34.80 |
| 08/28/14 | Johnson Mark A | Analyze motion to dismiss arguments and | 0.14 | 81.20 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50017732
Matter Number: ███████

Page 19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  |  | review messages regarding same. |  |  |
| 08/28/14 | Karlsgodt Paul G | Review and make proposed revisions to brief in support of non-sellers' motion to dismiss. | 0.28 | 144.20 |
| 08/29/14 | Collignon Casie D | Correspond with joint defense group regarding ███████████. | 0.08 | 33.60 |
| 08/29/14 | Johnson Mark A | Review and revise drafts of motion to dismiss brief. | 1.20 | 696.00 |
| 08/29/14 | Johnson Mark A | Analyze Acord's motion to dismiss brief, outline of non-selling insurer's arguments. | 0.16 | 92.80 |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Online Research (E106) | 4.00 |
| Automated Research (E106) | 33.83 |
| **TOTAL** | **$ 37.83** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Cincinnati Insurance Company
6200 S. Gilmore Rd.
Fairfield, OH 45014-5141

| | |
|---|---|
| Invoice Date: | 10/21/14 |
| Invoice Number: | 50026827 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |

Page 1

---

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through September 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 11/20/14          $          5,579.58**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50026827**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland,OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>████████████████ |
|---|---|
| **Reference Invoice No: 50026827** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
6200 S. Gilmore Rd.
Fairfield, OH 45014-5141

Invoice Date: 10/21/14
Invoice Number: 50026827
B&H File Number: ██████████
Taxpayer ID Number: ██████████

Page 2

**Regarding:**  **Snyder Class Action (CO) Common**

For professional services rendered through September 30, 2014

| | |
|---|---|
| ██████ | █ ██████ |
| ████████████ | ██████ |
| **Total Fees** | **5,533.56** |
| **Expenses and Other Charges** | |
| **Electronic Court Fees (E112)** | **46.02** |
| **Total Expenses** | **$    46.02** |
| **BALANCE FOR THIS INVOICE DUE BY 11/20/14** | **$    5,579.58** |

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 10/21/14 |
| Invoice Number: | 50026827 |
| Matter Number: | █████████ |
| | Page 3 |

**Regarding:**          **Snyder Class Action (CO) Common**

Matter Number:          ██████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Johnson Mark A | Partner | 4.02 | $ 580.00 | $ 2,331.60 |
| Karlsgodt Paul G | Partner | 0.40 | $ 515.00 | $ 206.00 |
| Collignon Casie D | Partner | 5.48 | $ 420.00 | $ 2,301.60 |
| McClellan Rand L | Partner | 2.52 | $ 330.00 | $ 831.60 |
| Baisley Matthew C. | Associate | 0.84 | $ 295.00 | $ 247.80 |
| Matthews Jacqueline K. | Associate | 0.08 | $ 260.00 | $ 20.80 |
| Chapman Jennifer | Paralegal | 1.10 | $ 190.00 | $ 209.00 |
| ██████████ | | | | ████████ |
| **Total** | | **14.44** | | **$ 5,533.56** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/14 | Collignon Casie D | Continue to edit and revise Motion to Dismiss on behalf of the Non-Selling Defendants. | 0.60 | 252.00 |
| 09/02/14 | Collignon Casie D | Continue to draft and revise Motion to Dismiss with specific consideration of ████████████████████████████████████████████████ . | 0.68 | 285.60 |
| 09/02/14 | Collignon Casie D | Correspond with members of the joint defense group regarding ██████████████████████████████████ | 0.20 | 84.00 |
| 09/02/14 | Collignon Casie D | Analyze edits from joint defense group members regarding ████████████████████████████████████████████ . | 0.20 | 84.00 |
| 09/02/14 | Johnson Mark A | Review and analyze motion to dismiss | 0.46 | 266.80 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | arguments, omnibus motion to dismiss brief. | | |
| 09/02/14 | Johnson Mark A | Review and revise non-sellers' motion to dismiss brief. | 0.16 | 92.80 |
| 09/02/14 | Johnson Mark A | Review and respond to numerous messages regarding suggested changes to motion to dismiss brief, additional motions. | 0.14 | 81.20 |
| 09/02/14 | Karlsgodt Paul G | Review and draft proposed comments to brief in support of State Farm's omnibus motion to dismiss; analyze other issues relating to motions to dismiss. | 0.36 | 185.40 |
| 09/03/14 | Baisley Matthew C. | Review cases cited in motion to dismiss to ensure appropriate for propositions cited and consistent strategy. | 0.84 | 247.80 |
| 09/03/14 | Collignon Casie D | Analyze ███████, and joint defense communications regarding ███. | 0.16 | 67.20 |
| 09/03/14 | Collignon Casie D | Continue ████████ from joint defense group. | 0.40 | 168.00 |
| 09/03/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ████████ | 0.20 | 84.00 |
| 09/03/14 | Johnson Mark A | Evaluate preservation issues and options to limit scope of preservation. | 0.12 | 69.60 |
| 09/03/14 | Johnson Mark A | Analyze arguments, suggested changes to motion to dismiss, summary of RICO elements, and proposed briefs by other defendants. | 0.66 | 382.80 |
| 09/04/14 | Collignon Casie D | Continue to strategize regarding ██████ | 0.20 | 84.00 |

Cincinnati Insurance Company

| | Invoice Date: | 10/21/14 |
|---|---|---|
| | Invoice Number: | 50026827 |
| | Matter Number: | ████████ |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████ | | |
| 09/04/14 | Collignon Casie D | Attend joint defense strategy call to discuss ████████ | 0.20 | 84.00 |
| 09/04/14 | Collignon Casie D | Telephone conference with counsel for Farmers regarding ████████ | 0.10 | 42.00 |
| 09/04/14 | Collignon Casie D | Correspond with joint defense subgroup regarding ████████. | 0.06 | 25.20 |
| 09/04/14 | Collignon Casie D | Analyze ████████ and joint defense communications regarding ████. | 0.10 | 42.00 |
| 09/04/14 | Johnson Mark A | Review and analyze personal jurisdiction motion, omnibus motion to dismiss brief, and plaintiffs' response to Rule 8 motion. | 0.90 | 522.00 |
| 09/04/14 | Johnson Mark A | Review and respond to messages regarding motion to dismiss strategy. | 0.06 | 34.80 |
| 09/04/14 | Johnson Mark A | Revise summary of defense call to clients ████████. | 0.28 | 162.40 |
| 09/04/14 | McClellan Rand L | Receive direction from Mr. Johnson regarding case strategy and upcoming tasks. | 0.04 | 13.20 |
| 09/04/14 | McClellan Rand L | Review and analyze proposed motion to dismiss holding companies for lack of personal jurisdiction in Colorado. | 0.10 | 33.00 |
| 09/04/14 | McClellan Rand L | Review and analyze Plaintiffs' opposition to motion to dismiss for lack of providing a short and plan statement for relief under | 0.14 | 46.20 |

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 10/21/14 |
| Invoice Number: | 50026827 |
| Matter Number: | ███████ |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Civil Rule 8. | | |
| 09/04/14 | McClellan Rand L | Receive direction from Mr. Johnson regarding case strategy and upcoming tasks. | 0.04 | 13.20 |
| 09/04/14 | McClellan Rand L | Participate in joint defense teleconference. | 0.22 | 72.60 |
| 09/04/14 | McClellan Rand L | Draft outline of joint defense call for litigation team. | 0.16 | 52.80 |
| 09/04/14 | McClellan Rand L | Confer with Ms. Collignon regarding case strategy and dispositive motion tasks. | 0.06 | 19.80 |
| 09/04/14 | McClellan Rand L | Participate in joint defense teleconference. | 0.22 | 72.60 |
| 09/04/14 | McClellan Rand L | Review and analyze Plaintiffs' opposition to motion to dismiss for lack of providing a short and plan statement for relief under Civil Rule 8. | 0.14 | 46.20 |
| 09/04/14 | McClellan Rand L | Review and analyze proposed motion to dismiss holding companies for lack of personal jurisdiction in Colorado. | 0.10 | 33.00 |
| 09/05/14 | Collignon Casie D | Continue to ██████ ███████████ from joint defense group regarding ███. | 0.10 | 42.00 |
| 09/05/14 | Collignon Casie D | Extensive correspondence with joint defendants regarding ██████ ████████████████ | 0.40 | 168.00 |
| 09/05/14 | Collignon Casie D | Analyze multiple drafts of motion seeking to stay or vacate current deadlines based on conferral with Plaintiffs' counsel. | 0.10 | 42.00 |
| 09/05/14 | Johnson Mark A | Revise summary of status of case and report on defense group call. | 0.26 | 150.80 |
| 09/05/14 | Johnson Mark A | Review and revise motion for extension. | 0.04 | 23.20 |
| 09/05/14 | Johnson Mark A | Review numerous messages among | 0.14 | 81.20 |

Cincinnati Insurance Company

| | Invoice Date: | 10/21/14 |
|---|---|---|
| | Invoice Number: | 50026827 |
| | Matter Number: | ███████ |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | defense counsel regarding ███████ ███████ | | |
| 09/05/14 | Johnson Mark A | Prepare message to clients regarding ███████. | 0.06 | 34.80 |
| 09/05/14 | Johnson Mark A | Confer with Mr. McClellan regarding personal jurisdiction motion. | 0.06 | 34.80 |
| 09/05/14 | McClellan Rand L | Review and analyze proposed motion for extension with respect to current September 15 deadline to respond to amended complaint. | 0.06 | 19.80 |
| 09/05/14 | McClellan Rand L | Research case law whether filing a notice of appearance constitutes a waiver of the lack of personal jurisdiction defense. | 0.16 | 52.80 |
| 09/05/14 | McClellan Rand L | Revise outline of joint defense call and Plaintiffs' opposition to Rule 8 motion. | 0.08 | 26.40 |
| 09/05/14 | McClellan Rand L | Confer with Mr. Johnson regarding case strategy. | 0.06 | 19.80 |
| 09/08/14 | Collignon Casie D | Correspond with court clerk regarding requested extension of time. | 0.02 | 8.40 |
| 09/08/14 | Collignon Casie D | Analyze court orders striking complaint and rendering as moot motion for extension of time. | 0.02 | 8.40 |
| 09/08/14 | Collignon Casie D | Strategize regarding ███████ ███████t and correspond with joint defense group regarding ███. | 0.10 | 42.00 |
| 09/08/14 | Collignon Casie D | Analyze ███████ and correspond with joint defense group regarding ███. | 0.10 | 42.00 |
| 09/08/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding order of court and strategy of defense group. | 0.06 | 34.80 |
| 09/08/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding motion to dismiss arguments, timing and notice of parties' positions. | 0.06 | 34.80 |

Cincinnati Insurance Company

| | Invoice Date: | 10/21/14 |
|---|---|---|
| | Invoice Number: | 50026827 |
| | Matter Number: | ██████████ |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/08/14 | Johnson Mark A | Review revised motion for extension. | 0.04 | 23.20 |
| 09/09/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ████████ ████████████████ | 0.30 | 126.00 |
| 09/09/14 | Johnson Mark A | Prepare message to Ms. Collignon regarding position on court's suggestion for representatives, and review summary of steering committee call. | 0.08 | 46.40 |
| 09/09/14 | McClellan Rand L | Review and analyze index of Amended Complaint that identifies locations of key terms and themes in the Amended Complaint. | 0.16 | 52.80 |
| 09/10/14 | Chapman Jennifer | Research all corporate relationships between all defendants. | 0.50 | 95.00 |
| 09/10/14 | Collignon Casie D | Correspond with multiple joint defendants to ████████████████████. | 0.20 | 84.00 |
| 09/10/14 | Johnson Mark A | Review and respond to messages regarding agenda for defense group call. | 0.04 | 23.20 |
| 09/10/14 | Matthews Jacqueline K. | Revise subject matter index for amended complaint. | 0.06 | 15.60 |
| 09/10/14 | McClellan Rand L | Review and revise defendant group chart. | 0.04 | 13.20 |
| 09/11/14 | Chapman Jennifer | Research all corporate relationships between all defendants. | 0.60 | 114.00 |
| 09/11/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ████████████████████. | 0.20 | 84.00 |
| 09/11/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding solution of liaison counsel. | 0.04 | 23.20 |

Cincinnati Insurance Company

Invoice Date:        10/21/14
Invoice Number:      50026827
Matter Number:       ███████
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/12/14 | Collignon Casie D | Attend joint defense call to discuss ███████ ███████████████████ . | 0.16 | 67.20 |
| 09/12/14 | Collignon Casie D | Continue to strategize with joint defendants regarding ████████████████ . | 0.20 | 84.00 |
| 09/12/14 | Johnson Mark A | Review and revise summary to clients of ██████████ | 0.08 | 46.40 |
| 09/12/14 | McClellan Rand L | Participate in teleconference with co-defendants regardin ████████████████ | 0.14 | 46.20 |
| 09/16/14 | Collignon Casie D | Review █████████ regarding liaison counsel and with counsel for Farmers regarding ████ . | 0.06 | 25.20 |
| 09/16/14 | Johnson Mark A | Review messages regarding liaison counsel, ██████████████ | 0.04 | 23.20 |
| 09/17/14 | Collignon Casie D | Attend joint defense group call to discuss ███████████ . | 0.10 | 42.00 |
| 09/17/14 | Collignon Casie D | Analyze ████████ to strategize with counsel for Farmers regarding ████ | 0.04 | 16.80 |
| 09/17/14 | McClellan Rand L | Participate in teleconference with defense group in order to ████████████████ | 0.10 | 33.00 |
| 09/17/14 | McClellan Rand L | Draft outline of call for distribution to the Baker litigation team. | 0.02 | 6.60 |
| 09/18/14 | Collignon Casie D | Correspond with counsel for ACORD regarding ██████████ . | 0.02 | 8.40 |

Cincinnati Insurance Company

Invoice Date: 10/21/14
Invoice Number: 50026827
Matter Number: █████████
Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/18/14 | McClellan Rand L | Confer with Mr. Johnson regarding joint defense group call and proposed strategy. | 0.04 | 13.20 |
| 09/19/14 | Collignon Casie D | Correspond with liaison counsel regarding ████████████████████. | 0.04 | 16.80 |
| 09/19/14 | McClellan Rand L | Review and analyze correspondence from counsel for ACORD regarding ████████████████. | 0.04 | 13.20 |
| 09/22/14 | Collignon Casie D | Correspond with liaison counsel regarding ████████████████. | 0.02 | 8.40 |
| 09/22/14 | McClellan Rand L | Review correspondence from joint defense group regarding ████████████. | 0.06 | 19.80 |
| 09/23/14 | Johnson Mark A | Review timing of report to court, actions needed. | 0.04 | 23.20 |
| 09/23/14 | McClellan Rand L | Draft proposed clients' update regarding ████████████. | 0.10 | 33.00 |
| 09/24/14 | Collignon Casie D | Analyze correspondence from plaintiffs regarding briefing schedule and conferrals, proposed status reports, and edits, revisions, and emails from joint defendants regarding ████. | 0.08 | 33.60 |
| 09/24/14 | Collignon Casie D | Correspond with joint defendants regarding ████████████████. | 0.06 | 25.20 |
| 09/24/14 | Johnson Mark A | Review messages regarding and plaintiffs' counsel's draft of status report, respond to same. | 0.14 | 81.20 |
| 09/25/14 | Johnson Mark A | Review filed status report, prior orders. | 0.06 | 34.80 |

Cincinnati Insurance Company

Invoice Date:          10/21/14
Invoice Number:       50026827
Matter Number:       ███████

Page 11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/25/14 | Karlsgodt Paul G | Analyze and provide input on question regarding stay of discovery and local practice. | 0.04 | 20.60 |
| 09/25/14 | Matthews Jacqueline K. | Review Plaintiffs' status report regarding proposed schedule for second amended complaint and responding motions. | 0.02 | 5.20 |
| 09/25/14 | McClellan Rand L | Review and analyze Plaintiffs' status report. | 0.10 | 33.00 |
| 09/25/14 | McClellan Rand L | Draft client update regarding ███████ ███████. | 0.10 | 33.00 |
| 09/26/14 | Collignon Casie D | Correspond with liaison counsel regarding ███████. | 0.04 | 16.80 |
| 09/29/14 | Collignon Casie D | Correspond with liaison counsel regarding ███████. | 0.02 | 8.40 |
| 09/30/14 | McClellan Rand L | Review and analyze correspondence from liaison counsel regarding ███████. | 0.04 | 13.20 |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Electronic Court Fees (E112) | 46.02 |
| **TOTAL** | **$ 46.02** |

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 11/18/14 |
| Attn: ███ | Invoice Number: 50034217 |
| P.O. Box 145496 | B&H File Number: ███ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ███ |
| | Page 1 |

---

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through October 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 12/18/14        $        7,958.26**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50034217**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ███ |
| **Cleveland, OH  44190-0189** | |
| | |
| Reference Invoice No: 50034217 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn: ▮▮▮▮▮▮▮▮▮
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 11/18/14
Invoice Number: 50034217
B&H File Number: ▮▮▮▮▮▮▮▮▮
Taxpayer ID Number: ▮▮▮▮▮▮▮

Page 2

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through October 31, 2014

| | | |
|---|---|---|
| **Fees** | $ | **7,952.80** |
| **Expenses and Other Charges** | | |
| Copier / Duplication (E101) | | 5.30 |
| Electronic Court Fees (E112) | | 0.16 |
| **Total Expenses** | $ | **5.46** |
| **BALANCE FOR THIS INVOICE DUE BY 12/18/14** | $ | **7,958.26** |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 11/18/14 |
| Invoice Number: | 50034217 |
| Matter Number: | ████████ |

Page 3

**Regarding:** **Snyder Class Action (CO) Common**

Matter Number:  ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 4.84 | $ 420.00 | $ 2,032.80 |
| Johnson Mark A | Partner | 5.86 | 580.00 | 3,398.80 |
| McClellan Rand L | Partner | 3.88 | 330.00 | 1,280.40 |
| Baisley Matthew C. | Associate | 2.32 | 295.00 | 684.40 |
| Matthews Jacqueline K. | Associate | 2.14 | 260.00 | 556.40 |
| **Total** | | **19.04** | | **$ 7,952.80** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/14 | Collignon Casie D | Draft proposal to Plaintiffs to dismiss or otherwise not include the non-selling defendants and the holding company defendants in the next Amended Complaint. | 0.10 | 42.00 |
| 10/01/14 | Collignon Casie D | Strategize regarding ███████ ████ in response to conferrals by liaison counsel. | 0.06 | 25.20 |
| 10/01/14 | Collignon Casie D | Correspond with liaison counsel and other joint defendants regarding ████ | 0.20 | 84.00 |
| 10/01/14 | Collignon Casie D | Prepare for and attend joint defense call to discuss ████. | 0.30 | 126.00 |
| 10/01/14 | Johnson Mark A | Review and respond to messages regarding plaintiffs' proposals and conditions to dismissing certain defendants, draft message to plaintiffs regarding | 0.18 | 104.40 |

**Baker & Hostetler LLP**

Cincinnati Insurance Company

Invoice Date:          11/18/14
Invoice Number:       50034217
Matter Number:
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | dismissal option. | | |
| 10/01/14 | McClellan Rand L | Draft emails to, and respond to emails from, Mr. Johnson regarding defense group conference call and case strategy. | 0.12 | 39.60 |
| 10/01/14 | McClellan Rand L | Participate in joint defense teleconference regarding ███████████ | 0.26 | 85.80 |
| 10/01/14 | McClellan Rand L | Teleconference with Ms. Collignon regarding case strategy. | 0.02 | 6.60 |
| 10/02/14 | Collignon Casie D | Draft client update. ███████████ | 0.04 | 16.80 |
| 10/02/14 | Collignon Casie D | Correspond with joint defense grou███ ██████████ . | 0.16 | 67.20 |
| 10/02/14 | Johnson Mark A | Prepare message to clients regarding ██████████ . | 0.14 | 81.20 |
| 10/02/14 | Johnson Mark A | Review message from plaintiff's counsel regarding refusal to dismiss, messages regarding responses. | 0.14 | 81.20 |
| 10/02/14 | Johnson Mark A | Review motion for issuance of schedule. | 0.04 | 23.20 |
| 10/02/14 | McClellan Rand L | Draft correspondence to litigation team regarding ███████████ . | 0.06 | 19.80 |
| 10/02/14 | McClellan Rand L | Review and analyze ACORD membership list to determine client entities that are members of ACORD. | 0.06 | 19.80 |
| 10/03/14 | Collignon Casie D | Correspond with counsel for Hartford regarding ███████████ . | 0.06 | 25.20 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati    Cleveland    Columbus      Costa Mesa     Denver
Houston      Los Angeles  New York      Orlando      Philadelphia  Seattle        Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 11/18/14 |
| Invoice Number: | 50034217 |
| Matter Number: | ███████ |

Page 5

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/14 | Johnson Mark A | Review and respond to messages regarding strategy of sanctions motion with motion to dismiss. | 0.08 | 46.40 |
| 10/03/14 | McClellan Rand L | Review correspondence regarding status of proposed correspondence to Plaintiffs regarding agreed dismissal. | 0.02 | 6.60 |
| 10/03/14 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding possible motion for sanctions. | 0.06 | 19.80 |
| 10/06/14 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.04 | 16.80 |
| 10/06/14 | Collignon Casie D | Draft email to clients ███████ | 0.06 | 25.20 |
| 10/06/14 | Collignon Casie D | Analyze proposal for dismissal of defendants, with tolling and document preservation agreements, and strategize regarding response to same. | 0.20 | 84.00 |
| 10/06/14 | Johnson Mark A | Revise draft message to clients summarizing ███████. | 0.08 | 46.40 |
| 10/06/14 | Johnson Mark A | Evaluate proposed tolling agreement, and prepare comments to same. | 0.16 | 92.80 |
| 10/06/14 | Johnson Mark A | Review messages regarding dismissal email to plaintiff's counsel. | 0.04 | 23.20 |
| 10/06/14 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding plaintiffs' dismissal proposal. | 0.08 | 26.40 |
| 10/07/14 | Collignon Casie D | Analyze ███████ from liaison counsel. | 0.06 | 25.20 |
| 10/07/14 | Collignon Casie D | Correspond with the joint defense group regarding ███████ | 0.10 | 42.00 |
| 10/07/14 | Johnson Mark A | Analyze ███████, | 0.34 | 197.20 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | and review message to clients ███ ██ . | | |
| 10/07/14 | Johnson Mark A | Review proposed message to plaintiff's counsel regarding dismissal and multiple comments to same. | 0.06 | 34.80 |
| 10/07/14 | McClellan Rand L | Review and analyze revised tolling agreement. | 0.04 | 13.20 |
| 10/07/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding tolling agreement and proposed agreed dismissal of parties. | 0.06 | 19.80 |
| 10/08/14 | Collignon Casie D | Continue to correspond with the joint defense group regarding ████████ ████████████ ████ . | 0.16 | 67.20 |
| 10/08/14 | Johnson Mark A | Prepare message regarding email to plaintiff's counsel regarding tolling agreement, and review numerous messages regarding same. | 0.08 | 46.40 |
| 10/08/14 | McClellan Rand L | Review and analyze correspondence from defense group regarding ████ ███ . | 0.04 | 13.20 |
| 10/09/14 | McClellan Rand L | Review and analyze correspondence from liaison counsel ██████ . | 0.02 | 6.60 |
| 10/10/14 | Collignon Casie D | Analyze correspondence regarding dismissal and tolling from plaintiffs and strategize response to same. | 0.10 | 42.00 |
| 10/10/14 | McClellan Rand L | Teleconference with Ms. Collignon regarding tolling agreement and Plaintiffs' dismissal proposal. | 0.08 | 26.40 |
| 10/10/14 | McClellan Rand L | Provide direction to Ms. Matthews regarding identifying references in amended complaint to Plaintiffs' "premium float" theory of damages. | 0.04 | 13.20 |
| 10/10/14 | McClellan Rand L | Review and analyze Plaintiffs' "premium | 0.06 | 19.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 11/18/14
Invoice Number: 50034217
Matter Number: ██████████
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | float" theory to determine if Plaintiffs are changing their damages theory. | | |
| 10/10/14 | McClellan Rand L | Draft correspondence to Mr. Johnson and Ms. Collignon regarding response to dismissal proposal for certain categories of defendants. | 0.10 | 33.00 |
| 10/10/14 | McClellan Rand L | Review and analyze Plaintiffs' response to dismissal proposal for certain categories of defendants. | 0.12 | 39.60 |
| 10/10/14 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding strategy with respect to tolling agreement and Plaintiffs' dismissal proposal. | 0.18 | 59.40 |
| 10/14/14 | Baisley Matthew C. | Compare second amended complaint to original complaint to determine significance of amendments. | 0.78 | 230.10 |
| 10/14/14 | Collignon Casie D | Correspond with joint defense group regarding ██████████████████████ ██████████████████████████. | 0.10 | 42.00 |
| 10/14/14 | Collignon Casie D | Analyze Amended Complaint and comparisons documents for same. | 0.20 | 84.00 |
| 10/14/14 | Matthews Jacqueline K. | Review second amended complaint for any changes in parties or major changes to content of allegations. | 0.40 | 104.00 |
| 10/14/14 | McClellan Rand L | Draft client update regarding ████████ ████████████████ | 0.10 | 33.00 |
| 10/14/14 | McClellan Rand L | Draft correspondence to litigation team regarding initial analysis of Second Amended Complaint. | 0.12 | 39.60 |
| 10/14/14 | McClellan Rand L | Review and analyze Second Amended Complaint, and identify new and eliminated causes of action in same. | 0.16 | 52.80 |
| 10/14/14 | McClellan Rand L | Provide direction to Ms. Matthews regarding identification of changes to | 0.04 | 13.20 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 11/18/14 |
| --- | --- | --- |
| | Invoice Number: | 50034217 |
| | Matter Number: | ████████ |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | parties and allegations in Second Amended Complaint. | | |
| 10/15/14 | Johnson Mark A | Prepare communication to clients regarding ███████████. | 0.14 | 81.20 |
| 10/15/14 | Johnson Mark A | Review and revise draft tolling agreement. | 0.14 | 81.20 |
| 10/15/14 | Johnson Mark A | Confer regarding second amended complaint, strategy in response to plaintiffs' tolling offer. | 0.06 | 34.80 |
| 10/15/14 | McClellan Rand L | Review and analyze proposed revisions to tolling agreement. | 0.18 | 59.40 |
| 10/15/14 | McClellan Rand L | Draft correspondence to litigation team regarding revisions to proposed tolling agreement. | 0.06 | 19.80 |
| 10/15/14 | McClellan Rand L | Draft correspondence to litigation team regarding revisions from Amended Complaint to the Second Amended Complaint. | 0.02 | 6.60 |
| 10/15/14 | McClellan Rand L | Analyze correspondence from co-defense counsel regarding the Second Amended Complaint. | 0.06 | 19.80 |
| 10/15/14 | McClellan Rand L | Teleconference with Ms. Collignon regarding Second Amended Complaint and revision of motion to dismiss on behalf of non-selling insurers. | 0.04 | 13.20 |
| 10/16/14 | Johnson Mark A | Emails regarding preparation of topic index for Second Amended Complaint. | 0.04 | 23.20 |
| 10/16/14 | McClellan Rand L | Provide direction to Mr. Baisley regarding revising motion to dismiss for non-selling insurers. | 0.02 | 6.60 |
| 10/16/14 | McClellan Rand L | Review and revise proposed tolling agreement. | 0.10 | 33.00 |
| 10/16/14 | McClellan Rand L | Joint defense teleconference regarding ███████████. | 0.16 | 52.80 |
| 10/16/14 | McClellan Rand L | Teleconference with joint defense counsel | 0.06 | 19.80 |

Baker&Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 11/18/14
Invoice Number: 50034217
Matter Number: █████████
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding █████████. | | |
| 10/17/14 | Johnson Mark A | Prepare message to defense team regarding motion to dismiss strategy. | 0.06 | 34.80 |
| 10/17/14 | Johnson Mark A | Review █████████████ for clients. | 0.18 | 104.40 |
| 10/17/14 | Johnson Mark A | Confer regarding joint defense call and motions strategy. | 0.06 | 34.80 |
| 10/17/14 | McClellan Rand L | Draft correspondence to liaison counsel regarding █████████. | 0.04 | 13.20 |
| 10/17/14 | McClellan Rand L | Draft update for clients ████████ ███████. | 0.18 | 59.40 |
| 10/20/14 | Baisley Matthew C. | Analyze Second Amended Complaint. | 0.40 | 118.00 |
| 10/20/14 | Johnson Mark A | Review and analyze second amended complaint. | 0.56 | 324.80 |
| 10/20/14 | McClellan Rand L | Review and analyze returns of summons. | 0.04 | 13.20 |
| 10/20/14 | McClellan Rand L | Review and analyze memorandum regarding Judge Kane's sanctions orders. | 0.06 | 19.80 |
| 10/21/14 | Johnson Mark A | Review and analyze second amended complaint. | 1.22 | 707.60 |
| 10/21/14 | McClellan Rand L | Draft correspondence to liaison counsel regarding █████████. | 0.04 | 13.20 |
| 10/21/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding motions to dismiss, tolling agreement, and agreed dismissal. | 0.10 | 33.00 |
| 10/22/14 | Johnson Mark A | Messages and confer regarding analysis of amended RICO claims, impact of tolling agreement on punitive class members. | 0.10 | 58.00 |
| 10/22/14 | Johnson Mark A | Continue review and analysis of second amended complaint, and add terms to subject index. | 0.66 | 382.80 |
| 10/22/14 | Matthews Jacqueline K. | Review case law analyzing RICO | 0.16 | 41.60 |

Baker&Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | conspiracy claims and their lack of requirement that each conspirator have committed an underlying RICO violation. | | |
| 10/22/14 | McClellan Rand L | Provide direction to Ms. Matthews regarding research for tolling agreement and dispositive motions. | 0.06 | 19.80 |
| 10/22/14 | McClellan Rand L | Confer regarding case strategy, dispositive motions, tolling agreement, and additional research regarding impact of tolling agreement on absent putative class members. | 0.08 | 26.40 |
| 10/22/14 | McClellan Rand L | Review █████████ for liaison counsel regarding ███. | 0.18 | 59.40 |
| 10/22/14 | McClellan Rand L | Draft client update regarding ████████. | 0.10 | 33.00 |
| 10/22/14 | McClellan Rand L | Participate in teleconference with defense group regrading ████. | 0.14 | 46.20 |
| 10/23/14 | Collignon Casie D | Correspond with joint defense subgroup regarding ████████. | 0.04 | 16.80 |
| 10/23/14 | Collignon Casie D | Correspond with joint defense group regarding ████████. | 0.02 | 8.40 |
| 10/23/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding dispositive motions. | 0.04 | 13.20 |
| 10/26/14 | Baisley Matthew C. | Update and revise motion to dismiss based on Plaintiffs' second amended complaint. | 0.70 | 206.50 |
| 10/26/14 | Johnson Mark A | Analyze and revise topical index to second amended complaint. | 0.24 | 139.20 |
| 10/26/14 | Matthews Jacqueline K. | Review case law analyzing applicability of tolling agreements entered into by named plaintiffs on unnamed class members. | 0.30 | 78.00 |

Baker&Hostetler LLP

Atlanta     Chicago        Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston     Los Angeles    New York      Orlando      Philadelphia    Seattle       Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 11/18/14 |
| --- | --- | --- |
| | Invoice Number: | 50034217 |
| | Matter Number: | ███████ |
| | | Page 11 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 10/27/14 | Johnson Mark A | Analyze plaintiff's counsel's summary of changes to second amended complaint and applications of claims. | 0.06 | 34.80 |
| 10/27/14 | Johnson Mark A | Analyze research on statute of limitations to alleged class members under tolling agreement, research on sanctions by Judge Kane. | 0.12 | 69.60 |
| 10/27/14 | Matthews Jacqueline K. | Review Second Amended Complaint to update subject matter index. | 0.72 | 187.20 |
| 10/27/14 | McClellan Rand L | Review and analyze research regarding tolling the statute of limitations for putative class members in an agreed dismissal, and the predicate acts necessary to plead a sufficient cause of action under RICO. | 0.06 | 19.80 |
| 10/28/14 | Collignon Casie D | Correspond with counsel for AIG regarding ███████████████████████. | 0.06 | 25.20 |
| 10/28/14 | Collignon Casie D | Analyze memorandums of law and joint defense emails regarding ████████ ███████████████████ | 0.34 | 142.80 |
| 10/28/14 | Collignon Casie D | Analyze two documents from Plaintiffs outlining changes to recent second amended complaint and describing which claims apply to which defendants and strategize how these admissions will affect the Motions to Dismiss. | 0.10 | 42.00 |
| 10/28/14 | Collignon Casie D | Edit and revise Motion to Dismiss on behalf of Non-Sellers in light of second amended complaint and strategize regarding additional sections for Rule 8 violations, and new conspiracy and RICO allegations. | 0.40 | 168.00 |
| 10/28/14 | Matthews Jacqueline K. | Review Second Amended Complaint to update subject matter index. | 0.40 | 104.00 |
| 10/28/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding dismissal agreement, motion to dismiss, and status of action. | 0.06 | 19.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/29/14 | Collignon Casie D | Correspond with joint defense counsel regarding █████████████████████ | 0.20 | 84.00 |
| 10/29/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding non-sellers' motion to dismiss brief. | 0.06 | 34.80 |
| 10/29/14 | Matthews Jacqueline K. | Review Second Amended Complaint to update subject matter index. | 0.16 | 41.60 |
| 10/30/14 | Baisley Matthew C. | Revise memorandum in support of motion to dismiss. | 0.44 | 129.80 |
| 10/30/14 | Collignon Casie D | Correspond with counsel for AIG, Farmers, and Travelers regarding ██████████████. | 0.10 | 42.00 |
| 10/30/14 | Collignon Casie D | Attend joint defense subgroup phone conference regardin █████████████████████. | 0.30 | 126.00 |
| 10/30/14 | Collignon Casie D | Attend joint defense subgroup on ██████████████████ | 0.26 | 109.20 |
| 10/30/14 | Collignon Casie D | Continue to edit and draft Motion to Dismiss, including addition of Rule 8 Section and incorporation of section of Traveler's proposed brief on same with the intent to consolidate Non-Selling Defendants' motions to dismiss. | 0.80 | 336.00 |
| 10/30/14 | Johnson Mark A | Review and analyze prior draft of non-sellers' motion to dismiss. | 0.24 | 139.20 |
| 10/30/14 | Johnson Mark A | Confer with Ms. Collignon regarding motion to dismiss strategy. | 0.04 | 23.20 |
| 10/30/14 | McClellan Rand L | Participate in teleconference with defense group regarding ██████████ | 0.16 | 52.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 11/18/14 |
| --- | --- | --- |
| | Invoice Number: | 50034217 |
| | Matter Number: | ███████ |
| | | Page 13 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | ████████████. | | |
| 10/31/14 | Collignon Casie D | Analyze edits from Mr. Johnson to Motion to Dismiss and continue editing same. | 0.10 | 42.00 |
| 10/31/14 | Collignon Casie D | Continue to correspond with counsel for Farmers, AIG, and Travelers regarding ████████████████████████. | 0.10 | 42.00 |
| 10/31/14 | Collignon Casie D | Analyze Acord's Motion to Dismiss and consider impact of arguments on all Defendants. | 0.08 | 33.60 |
| 10/31/14 | Johnson Mark A | Review and revise draft joint non-seller's motion to dismiss brief. | 0.54 | 313.20 |
| | ████ | | ████ | ████ |

## Expenses and Other Charges

| Cost Description | Amount |
| --- | --- |
| Copier / Duplication (E101) | 5.30 |
| Electronic Court Fees (E112) | 0.16 |
| **TOTAL** | **$ 5.46** |

Baker & Hostetler LLP

# BakerHostetler

Cincinnati Insurance Company
Attn: ▉▉▉▉▉
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 12/17/14 |
| Invoice Number: | 50045814 |
| B&H File Number: | ▉▉▉▉▉▉ |
| Taxpayer ID Number: | ▉▉▉▉▉ |
| | Page 1 |

---

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through November 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 01/16/15**      $      **5,657.64**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50045814**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ▉▉▉▉▉▉▉▉▉ |
| **Cleveland, OH  44190-0189** | ▉▉▉▉▉▉▉▉▉ |
| | |
| Reference Invoice No: 50045814 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 12/17/14 |
| Attn: ███████ | Invoice Number: | 50045814 |
| P.O. Box 145496 | B&H File Number: | ███████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: | ███████ |
| | | Page 2 |

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through November 30, 2014

**Total Fees**                                     5,593.95

**Expenses and Other Charges**

    Automated Research (E106)                    2.09
    Electronic Court Fees (E112)                  61.60

**Total Expenses**                      $        63.69

**BALANCE FOR THIS INVOICE DUE BY 01/16/15**              $      5,657.64

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 12/17/14 |
| Invoice Number: | 50045814 |
| Matter Number: | ██████████ |

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:     ████████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 9.06 | $ 420.00 | $ 3,805.20 |
| Eckelberry Rodger L | Partner | 0.64 | 435.00 | 278.40 |
| Johnson Mark A | Partner | 2.32 | 580.00 | 1,345.60 |
| McClellan Rand L | Partner | 0.94 | 330.00 | 310.20 |
| Baisley Matthew C. | Associate | 0.38 | 295.00 | 112.10 |
| Matthews Jacqueline K. | Associate | 1.40 | 260.00 | 364.00 |
| ████████████ | | | | ████████ |
| **Total** | | **14.74** | | **$ 5,593.95** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/14 | Collignon Casie D | Continue to edit and revise Motion to Dismiss on behalf of Non-Selling Defendants. | 0.10 | 42.00 |
| 11/03/14 | Collignon Casie D | Correspond with joint defendants regarding ███████████s. | 0.04 | 16.80 |
| 11/03/14 | Collignon Casie D | Analyze email correspondence and Notice of Related Case filed by USAA. | 0.04 | 16.80 |
| 11/03/14 | Eckelberry Rodger L | Review motion to dismiss of non-selling defendants and motion to dismiss for lack of personal jurisdiction. | 0.26 | 113.10 |
| 11/04/14 | Collignon Casie D | Continue to correspond with joint defendants regardin ██████████████ | 0.10 | 42.00 |
| 11/04/14 | Eckelberry Rodger L | Review emails from Ms. Collignon regarding motion to dismiss holding companies. | 0.04 | 17.40 |
| 11/04/14 | Johnson Mark A | Review and analyze draft non-sellers' motion to dismiss. | 0.26 | 150.80 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 12/17/14 |
|---|---|---|
| | Invoice Number: | 50045814 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/14 | McClellan Rand L | Review and analyze correspondence regarding proposed revisions to tolling agreement, and receive direction from Mr. Johnson regarding same. | 0.10 | 33.00 |
| 11/05/14 | Collignon Casie D | Continue to strategize with joint defendants regarding ███████. | 0.10 | 42.00 |
| 11/05/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding dismissal strategy. | 0.06 | 34.80 |
| 11/05/14 | Johnson Mark A | Review and analyze various messages regarding non-sellers' brief. | 0.08 | 46.40 |
| 11/06/14 | Eckelberry Rodger L | Review tolling agreement and email regarding same. | 0.06 | 26.10 |
| 11/06/14 | McClellan Rand L | Draft correspondence to liaison counsel regarding ███████. | 0.02 | 6.60 |
| 11/07/14 | Collignon Casie D | Continue to correspond with joint defendants regardin ███████. | 0.10 | 42.00 |
| 11/07/14 | Johnson Mark A | Message to Ms. Collignon regarding motion to dismiss brief. | 0.04 | 23.20 |
| 11/10/14 | Collignon Casie D | Analyze all comments from joint defendants regarding ███████. | 1.30 | 546.00 |
| 11/10/14 | Collignon Casie D | Correspond with joint defendant regarding ███████. | 0.10 | 42.00 |
| 11/10/14 | Johnson Mark A | Review messages regarding comments to motion to dismiss brief. | 0.12 | 69.60 |
| 11/10/14 | Johnson Mark A | Review and revise draft motion to dismiss brief. | 0.18 | 104.40 |
| 11/11/14 | Collignon Casie D | Correspond with several joint defendants regarding ███████ | 0.10 | 42.00 |

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ███████. | | |
| 11/11/14 | Johnson Mark A | Review and analyze draft of omnibus motion to dismiss. | 0.12 | 69.60 |
| 11/11/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding motion to dismiss briefs. | 0.04 | 23.20 |
| 11/12/14 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.10 | 42.00 |
| 11/12/14 | Johnson Mark A | Review messages regarding and telephone conference with Ms. Collignon regarding motion to dismiss arguments. | 0.06 | 34.80 |
| 11/13/14 | Collignon Casie D | Continue to ███████ from joint defendants. | 0.10 | 42.00 |
| 11/13/14 | Collignon Casie D | Continue to correspond with several joint defendants regarding ███████ | 0.40 | 168.00 |
| 11/13/14 | Johnson Mark A | Review and analyze draft omnibus motion to dismiss brief. | 0.24 | 139.20 |
| 11/14/14 | Collignon Casie D | Analyze correspondence from plaintiffs regarding revisions to the proposed tolling agreement. | 0.02 | 8.40 |
| 11/16/14 | Eckelberry Rodger L | Review plaintiff's terms for tolling agreement and defense group emails regarding ███. | 0.14 | 60.90 |
| 11/17/14 | Collignon Casie D | Attend conference call with subgroup of joint defendants to discuss ███████. | 0.20 | 84.00 |
| 11/17/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.10 | 42.00 |

**Baker & Hostetler** LLP

Cincinnati Insurance Company

| | | Invoice Date: | 12/17/14 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50045814 |
| | | Matter Number: | ███████ |
| | | | Page 6 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/17/14 | Collignon Casie D | Attend telephone conference with counsel for AIG and Travelers about ████████ ████████. | 0.20 | 84.00 |
| 11/17/14 | Johnson Mark A | Review and respond to messages regarding motion to dismiss brief; review proposed changes to brief. | 0.10 | 58.00 |
| 11/17/14 | Matthews Jacqueline K. | Review Second Amended Complaint to update subject matter index. | 0.14 | 36.40 |
| 11/17/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding Traveler's supplemental motion to dismiss. | 0.04 | 13.20 |
| 11/18/14 | Collignon Casie D | Analyze Motion to Dismiss by State Farm to ensure consistency with Non-Seller's Motion to Dismiss and strategize regarding edits to same. | 0.40 | 168.00 |
| 11/18/14 | Collignon Casie D | Continue to correspond with joint defendants regarding ████████. | 0.10 | 42.00 |
| 11/19/14 | Baisley Matthew C. | Research whether a bad faith claim can be maintained where it is conceded that the insurer paid policy limits. | 0.38 | 112.10 |
| 11/19/14 | Collignon Casie D | Continue to edit and revise Non-Selling Defendant's Motion to Dismiss based on revisions from several joint defendants. | 1.00 | 420.00 |
| 11/19/14 | Collignon Casie D | Analyze updated Motions to Dismiss on the basis of personal jurisdiction and non-insurer defendants to ensure consistency and coordination. | 0.10 | 42.00 |
| 11/19/14 | Collignon Casie D | Attend joint defense call to ████████ ████████. | 0.16 | 67.20 |
| 11/19/14 | Collignon Casie D | Continue to correspond with joint defendants regarding ████████ | 0.30 | 126.00 |

## Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 12/17/14 |
| Invoice Number: | 50045814 |
| Matter Number: | ██████████ |

Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████████████ ████████. | | |
| 11/19/14 | Johnson Mark A | Review and revise message to client summarizing ████████████████ ████████████. | 0.16 | 92.80 |
| 11/19/14 | Johnson Mark A | Review emails regarding comments and changes to non-seller's motion to dismiss brief. | 0.04 | 23.20 |
| 11/19/14 | McClellan Rand L | Review and analyze dismissal of Stillwater defendant from action. | 0.04 | 13.20 |
| 11/19/14 | McClellan Rand L | Draft synopsis of joint defense teleconference regardin ██████████ ████████████████████. | 0.16 | 52.80 |
| 11/19/14 | McClellan Rand L | Participate in joint defense teleconference regarding ████████████████ ████. | 0.16 | 52.80 |
| 11/20/14 | Collignon Casie D | Analyze Motion to Dismiss on behalf of the Life Insurance Defendants. | 0.04 | 16.80 |
| 11/20/14 | Collignon Casie D | Continue to correspond with multiple joint defendants regarding ██████ ████████████████████████. | 0.40 | 168.00 |
| 11/20/14 | Collignon Casie D | Continue to edit, revise, and finalize the Non-Selling Defendants' Motion to Dismiss in light of various comments from joint defendants. | 1.20 | 504.00 |
| 11/20/14 | Eckelberry Rodger L | Review revised motions to dismiss. | 0.14 | 60.90 |
| 11/20/14 | Johnson Mark A | Review revised motion to dismiss briefs, emails regarding same. | 0.28 | 162.40 |
| 11/20/14 | McClellan Rand L | Review and revise non-selling insurers' motion to dismiss. | 0.30 | 99.00 |
| 11/21/14 | Collignon Casie D | Analyze ████████████████████ from Liaison Counsel. | 0.02 | 8.40 |

## Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 12/17/14
Invoice Number: 50045814
Matter Number: ███████
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/14 | Collignon Casie D | Correspond with joint defendants regarding ███████ | 0.40 | 168.00 |
| 11/21/14 | Johnson Mark A | Analyze plaintiff's proposed errata to second amended complaint, and impact on timing of dispositive motions. | 0.08 | 46.40 |
| 11/21/14 | Matthews Jacqueline K. | Review and revise memorandum in support of non-selling defendants' motion to dismiss for citation accuracy. | 0.66 | 171.60 |
| 11/21/14 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding notice to Court of impending filings. | 0.06 | 19.80 |
| 11/22/14 | Collignon Casie D | Analyze 59 exhibits from Plaintiffs purporting to be erratas to the Second Amended Complaint and correspond with multiple joint defendants to discuss strategy to respond to same. | 0.20 | 84.00 |
| 11/22/14 | Johnson Mark A | Review and respond to multiple messages regarding impact on filing of motion by errata sheets, strategy regarding same. | 0.12 | 69.60 |
| 11/22/14 | Matthews Jacqueline K. | Continue review and revision of memorandum in support of non-selling defendants' motion to dismiss for citation accuracy. | 0.60 | 156.00 |
| 11/23/14 | Collignon Casie D | Continue to correspond with multiple joint defendants regarding ███████ | 0.10 | 42.00 |
| 11/24/14 | Collignon Casie D | Analyze Plaintiff's Errata, Notice of Third Amended Complaint and Proposed Order regarding same. | 0.04 | 16.80 |
| 11/24/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.80 | 336.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 12/17/14 |
|---|---|---|
| | Invoice Number: | 50045814 |
| | Matter Number: | ██████ |
| | | Page 9 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/24/14 | Collignon Casie D | Analyze multiple drafts of Motion for Enlargement of Time to File Motions to Dismiss. | 0.06 | 25.20 |
| 11/24/14 | Collignon Casie D | Attend telephone conference with several defendants to ██████ ██████. | 0.10 | 42.00 |
| 11/24/14 | Collignon Casie D | Correspond with court clerk regarding Motion for Enlargement of Time. | 0.02 | 8.40 |
| 11/24/14 | Collignon Casie D | Edit and revise Motion to Dismiss based on Third Amended Complaint. | 0.20 | 84.00 |
| 11/24/14 | Johnson Mark A | Review various messages regarding motion to adjust schedule, plaintiff's third amended complaint. | 0.14 | 81.20 |
| 11/24/14 | Johnson Mark A | Telephone conference with Ms. Collignon regarding plaintiff's errata sheets and impact on schedule. | 0.08 | 46.40 |
| 11/24/14 | Johnson Mark A | Prepare message to clients regarding ██████. | 0.12 | 69.60 |
| 11/24/14 | McClellan Rand L | Revise strategy outline given Plaintiffs' efforts to file a Third Amended Complaint. | 0.06 | 19.80 |
| 11/25/14 | Collignon Casie D | Correspond with court clerk regarding missing Order from Plaintiffs. | 0.04 | 16.80 |
| 11/25/14 | Collignon Casie D | Analyze Court Orders allowing a Third Amended Complaint and extending the briefing schedule. | 0.04 | 16.80 |
| 11/25/14 | Collignon Casie D | Correspond with counsel for State Farm and counsel for Farmers regarding ██████. | 0.10 | 42.00 |
| 11/26/14 | Collignon Casie D | Continue to revise Motion to Dismiss based on Third Amended Complaint and finalize for filing. | 0.14 | 58.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 12/17/14
Invoice Number: 50045814
Matter Number: ▮▮▮▮▮

Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      | ▮▮▮  |             | ▮▮▮   | ▮▮▮    |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Automated Research (E106) | 2.09 |
| Electronic Court Fees (E112) | 61.60 |
| **TOTAL** | **$ 63.69** |

Baker & Hostetler LLP

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 01/21/15 |
| Invoice Number: | 50055191 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ████████████ |

Page 1

---

**Regarding:**   **Snyder Class Action (CO) Common**

For professional services rendered through December 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 02/20/15**   $   **1,311.91**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50055191**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████████ |
| **Cleveland, OH  44190-0189** | |
| | |
| Reference Invoice No: 50055191 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |



# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:        01/21/15
Invoice Number:       50055191
B&H File Number:    ████████████
Taxpayer ID Number: ████████

Page 2

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through December 31, 2014

**Total Fees**                                  1,311.39

**Expenses and Other Charges**

    Copier / Duplication (E101)                    0.12
    Electronic Court Fees (E112)                   0.40

**Total Expenses**                          $        0.52

**BALANCE FOR THIS INVOICE DUE BY 02/20/15**            $    1,311.91

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 01/21/15 |
| Invoice Number: | 50055191 |
| Matter Number: | ███████ |

Page 3

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:     ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 2.22 | $ 420.00 | $ 932.40 |
| Eckelberry Rodger L | Partner | 0.10 | 435.00 | 43.50 |
| Johnson Mark A | Partner | 0.58 | 580.00 | 336.40 |
| McClellan Rand L | Partner | 0.26 | 330.00 | 85.80 |
| Baisley Matthew C. | Associate | 0.20 | 295.00 | 59.00 |
| ███████ | | | | ███████ |
| **Total** | | **3.36** | | **$ 1,311.39** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/14 | Johnson Mark A | Review motion to dismiss brief, and logistics for filing. | 0.36 | 208.80 |
| 12/03/14 | Baisley Matthew C. | Revise memorandum in support of motion to dismiss. | 0.20 | 59.00 |
| 12/03/14 | Collignon Casie D | Analyze proposed Motions to Dismiss by Defendants AIS, Country, Nationwide, Colorado Farm Bureau, and American Family and correspondence regarding ███████ | 0.20 | 84.00 |
| 12/03/14 | Collignon Casie D | Supervise Mr. Baisley in additional research necessary to finalize Non-Seller's Motion to Dismiss. | 0.04 | 16.80 |
| 12/03/14 | Johnson Mark A | Review messages regarding upcoming filing of motions to dismiss. | 0.04 | 23.20 |
| 12/03/14 | McClellan Rand L | Revise non-sellers' motion to dismiss. | 0.10 | 33.00 |
| 12/04/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.14 | 58.80 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Cincinnati Insurance Company

Invoice Date:          01/21/15
Invoice Number:      50055191
Matter Number: ████████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████ . | | |
| 12/04/14 | Collignon Casie D | Analyze liaison counsel's ████████ ████████ . | 0.02 | 8.40 |
| 12/04/14 | Collignon Casie D | Analyze updated Motions to Dismiss on behalf of life insurance entities, associational entities, and various other joiners in the Motions to Dismiss in preparation for finalizing the Non-Seller's Motion to Dismiss. | 0.14 | 58.80 |
| 12/04/14 | McClellan Rand L | Draft correspondence to Mr. Baisley regarding ████████ ████ . | 0.06 | 19.80 |
| 12/05/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ████████ ████████ . | 0.30 | 126.00 |
| 12/05/14 | Collignon Casie D | Edit and revise Non-Seller's Motion to Dismiss based on edits from joint defendants and to finalize for filing. | 0.40 | 168.00 |
| 12/05/14 | Johnson Mark A | Review ████████ prepare message to clients regarding ████ . | 0.08 | 46.40 |
| 12/05/14 | McClellan Rand L | Provide direction regarding table of dispositive motions. | 0.02 | 6.60 |
| 12/05/14 | McClellan Rand L | Review table of dispositive motions, and joinders in same. | 0.06 | 19.80 |
| 12/08/14 | Collignon Casie D | Analyze all motions and joinders related to dispositive motions filed by other defendants to ensure consistency in briefing. | 0.30 | 126.00 |
| 12/08/14 | Collignon Casie D | Draft ████████ to send to liaison counsel ████ ████████ . | 0.04 | 16.80 |
| 12/08/14 | Collignon Casie D | Correspond with liaison counsel regarding ████████ . | 0.04 | 16.80 |
| 12/08/14 | Johnson Mark A | Review message from plaintiff's counsel | 0.06 | 34.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding extension to respond to motions to dismiss. | | |
| 12/08/14 | McClellan Rand L | Provide direction regarding revisions to table of motions and joinders. | 0.02 | 6.60 |
| 12/09/14 | Collignon Casie D | Analyze ███████ correspond with joint defendants regarding ███. | 0.14 | 58.80 |
| 12/09/14 | Collignon Casie D | Analyze liaison counsel's ███████ | 0.04 | 16.80 |
| 12/10/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.14 | 58.80 |
| 12/10/14 | Eckelberry Rodger L | Review defense group emails regarding ███████. | 0.10 | 43.50 |
| 12/11/14 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.04 | 16.80 |
| 12/11/14 | Collignon Casie D | Analyze ███████ correspond with liaison counsel regarding ███. | 0.06 | 25.20 |
| 12/12/14 | Collignon Casie D | Correspond with several joint defendants regarding ███████. | 0.10 | 42.00 |
| 12/15/14 | Collignon Casie D | Continue to analyze emails from joint defendants regarding ███████. | 0.02 | 8.40 |
| 12/15/14 | Johnson Mark A | Review various messages regarding status of extension request. | 0.04 | 23.20 |

**Baker & Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Cincinnati Insurance Company

| | Invoice Date: | 01/21/15 |
| --- | --- | --- |
| | Invoice Number: | 50055191 |
| | Matter Number: | ███████ |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 12/17/14 | Collignon Casie D | Correspond with liaison counsel regarding ███████ | 0.02 | 8.40 |
| 12/18/14 | Collignon Casie D | Correspond with liaison counsel regarding ███████ | 0.02 | 8.40 |
| 12/19/14 | Collignon Casie D | Correspond with liaison counsel regarding ███████ . | 0.02 | 8.40 |

## Expenses and Other Charges

| Cost Description | Amount |
| --- | --- |
| Copier / Duplication (E101) | 0.12 |
| Electronic Court Fees (E112) | 0.40 |
| **TOTAL** | **$ 0.52** |

Baker & Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date:  02/26/15 |
| P.O. Box 145496 | Invoice Number:  50068772 |
| Cincinnati, OH 45250-5496 | B&H File Number: ███████ |
| | Taxpayer ID Number: ███████ |
| | Page 1 |

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through January 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 03/28/15        $        1,101.33**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50068772**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ███████████████ |
| **Cleveland, OH  44190-0189** | |
| | |
| Reference Invoice No: 50068772 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:     02/26/15
Invoice Number:     50068772
B&H File Number: ████████
Taxpayer ID Number: ████████

Page 2

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through January 31, 2015

**Total Fees**                                    $     **1,101.33**

**BALANCE FOR THIS INVOICE DUE BY 03/28/15**                 $     **1,101.33**

Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 02/26/15 |
| Invoice Number: | 50068772 |
| Matter Number: | ███████ |
| | Page 3 |

**Regarding:**      **Snyder Class Action (CO) Common**

Matter Number:      ███████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Johnson Mark A | Partner | 0.42 | $ 595.00 | $ 249.90 |
| Collignon Casie D | Partner | 1.38 | 445.00 | 614.10 |
| McClellan Rand L | Partner | 0.82 | 345.00 | 282.90 |
| Beer Sharon L | Paralegal | 0.32 | 240.00 | 76.80 |
| ████████ | | | | |
| **Total** | | **2.94** | | **$ 1,101.33** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/15 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding status of Snyder matter. | 0.06 | 20.70 |
| 01/06/15 | Collignon Casie D | Correspond with liaison counsel regarding ███████████ | 0.02 | 8.90 |
| 01/08/15 | Collignon Casie D | Correspond with joint defendants and liaison counsel regardin ████████ | 0.04 | 17.80 |
| 01/12/15 | Collignon Casie D | Correspond with liaison counsel regarding ███████████ . | 0.02 | 8.90 |
| 01/14/15 | Collignon Casie D | Correspond with liaison counsel regarding ████████ . | 0.02 | 8.90 |
| 01/14/15 | Collignon Casie D | Analyze Plaintiffs' Motion for Extension of Time and Court's order setting hearing for same. | 0.06 | 26.70 |
| 01/14/15 | Collignon Casie D | Strategize regarding best approach at upcoming hearing on Plaintiffs' Motion for Extension of Time. | 0.04 | 17.80 |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Cincinnati Insurance Company

Invoice Date:      02/26/15
Invoice Number:  50068772
Matter Number:
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/15 | McClellan Rand L | Review and analyze Plaintiffs' motion for an extension of time to respond to dispositive motions, and Court's order setting status conference in connection with same. | 0.08 | 27.60 |
| 01/15/15 | Collignon Casie D | Correspond with liaison counsel regarding ████████████ . | 0.02 | 8.90 |
| 01/20/15 | Collignon Casie D | Analyze ████████████████ from joint defendants, ████████ ██ | 0.10 | 44.50 |
| 01/20/15 | Collignon Casie D | Correspond with joint defendants regarding ████████████ | 0.06 | 26.70 |
| 01/20/15 | Johnson Mark A | Review draft response to motion for extension, and develop comments to same. | 0.08 | 47.60 |
| 01/21/15 | Collignon Casie D | Analyze finalized Opposition to Motion for Extension of Time. | 0.04 | 17.80 |
| 01/21/15 | Johnson Mark A | Prepare messages to clients regarding ███ ███████████████ | 0.04 | 23.80 |
| 01/22/15 | Collignon Casie D | Strategize regarding and correspond with several joint defendants regarding ████████ . | 0.20 | 89.00 |
| 01/23/15 | Collignon Casie D | Continue to correspond with several joint defendants regarding █████ . | 0.10 | 44.50 |
| 01/26/15 | Collignon Casie D | Correspond with several joint defendants regarding ██████ . | 0.08 | 35.60 |
| 01/26/15 | Collignon Casie D | Attend joint defense strategy teleconference regarding ██████ . | 0.10 | 44.50 |
| 01/26/15 | Johnson Mark A | Review summary of joint defense call. | 0.02 | 11.90 |
| 01/26/15 | McClellan Rand L | Draft update to litigation team regarding ████████████ . | 0.08 | 27.60 |

Baker&Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/15 | McClellan Rand L | Participate in teleconference with joint defense group regarding ████████ ████████. | 0.10 | 34.50 |
| 01/27/15 | Collignon Casie D | Analyze correspondence from liaison counsel and plaintiffs' counsel regarding ████████████████ ████████████████ | 0.04 | 17.80 |
| 01/27/15 | McClellan Rand L | Draft correspondence to joint defense group regarding ████████ ████████. | 0.06 | 20.70 |
| 01/29/15 | Collignon Casie D | Draft ████████ for clients. | 0.06 | 26.70 |
| 01/29/15 | Collignon Casie D | Correspond with joint defendants regarding ████. | 0.10 | 44.50 |
| 01/29/15 | Collignon Casie D | Prepare for and attend hearing on motion for extension of time. | 0.10 | 44.50 |
| 01/29/15 | Collignon Casie D | Analyze Plaintiffs' Reply in Support of Motion for Extension of Time. | 0.06 | 26.70 |
| 01/29/15 | Johnson Mark A | Review plaintiffs' reply in support of motion for extension; review summary of hearing on motion. | 0.20 | 119.00 |
| 01/29/15 | McClellan Rand L | Confer with Mr. Johnson regarding status conference regarding Plaintiff's motion for an extension. | 0.04 | 13.80 |
| 01/29/15 | McClellan Rand L | Draft outline of results of status conference regarding Plaintiffs' motion for an extension. | 0.12 | 41.40 |
| 01/29/15 | McClellan Rand L | Participate telephonically in status conference regarding Plaintiffs' motion for an extension. | 0.14 | 48.30 |
| 01/29/15 | McClellan Rand L | Review and analyze Plaintiffs' reply in support of their motion for extension of time to respond to dispositive motions. | 0.14 | 48.30 |
| 01/30/15 | Beer Sharon L | Review email and add files and data from same to case databases. | 0.32 | 76.80 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 02/26/15
Invoice Number: 50068772
Matter Number: █████████

Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/30/15 | Collignon Casie D | Analyze court order setting pleading deadlines and setting requirement for cost disclosures. | 0.02 | 8.90 |
| 01/30/15 | Collignon Casie D | Correspond with multiple joint defendants regarding █████. | 0.10 | 44.50 |
| 01/30/15 | Johnson Mark A | Review multiple messages regarding interpretation of hearing. | 0.08 | 47.60 |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 03/16/15 |
| P.O. Box 145496 | Invoice Number: 50075843 |
| Cincinnati, OH 45250-5496 | B&H File Number: ██████ |
| | Taxpayer ID Number: ██████ |
| | Page 1 |

---

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through February 28, 2015

**BALANCE FOR THIS INVOICE DUE BY 04/15/15**      $      **219.06**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50075843**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ██████████ |
| **Cleveland, OH  44190-0189** | |
| | |
| **Reference Invoice No: 50075843** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 03/16/15
Invoice Number: 50075843
B&H File Number: ███████████
Taxpayer ID Number:

Page 2

---

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through February 28, 2015

**Total Fees**                                    $     219.06

**BALANCE FOR THIS INVOICE DUE BY 04/15/15**              $     219.06

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 03/16/15 |
| Invoice Number: | 50075843 |
| Matter Number: | ███████ |
| | Page 3 |

**Regarding:**          **Snyder Class Action (CO) Common**

Matter Number:          ████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 0.04 | $ 445.00 | $ 17.80 |
| Beer Sharon L | Paralegal | 0.94 | 240.00 | 225.60 |
| ████████ | | | | ████ |
| **Total** | | **0.98** | | **$ 219.06** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/15 | Beer Sharon L | Review and analyze case specific emails through January 2015 for case databases. | 0.90 | 216.00 |
| 02/06/15 | Collignon Casie D | Correspond with joint defendants regarding ██████████████. | 0.02 | 8.90 |
| 02/09/15 | Beer Sharon L | Review and analyze case specific emails for case databases. | 0.04 | 9.60 |
| 02/11/15 | Collignon Casie D | Correspond with liaison counsel regarding ████████. | 0.02 | 8.90 |
| | **Total** | | **0.98** | **243.40** |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 06/25/15 |
| Invoice Number: | 50112238 |
| B&H File Number: | ██████████ |
| Taxpayer ID Number: | ██████████ |
| | Page 1 |

---

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 07/25/15          $          496.38**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50112238**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>██████████████████████ |
| **Reference Invoice No: 50112238** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 06/25/15
Invoice Number: 50112238
B&H File Number: ████████████

Taxpayer ID Number: ████████████

Page 2

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2015

**Total Fees**                                    496.26

**Expenses and Other Charges**

    Copier / Duplication (E101)                  0.12

**Total Expenses**                      $      0.12

**BALANCE FOR THIS INVOICE DUE BY 07/25/15**          $      496.38

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 06/25/15 |
| Invoice Number: | 50112238 |
| Matter Number: | ███████ |

Page 3

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:        ███████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 0.52 | $ 445.00 | $ 231.40 |
| DeMeola, Zachariah J. | Associate | 1.00 | 320.00 | 320.00 |
| ████████████ | | | | ██████ |
| **Total** | | **1.52** | | **$ 496.26** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/20/15 | Collignon Casie D | Correspond with joint defense call regarding ███████████ ███████████ | 0.06 | 26.70 |
| 05/20/15 | DeMeola, Zachariah J. | Analyze motions to dismiss and rulings in preparation for conference regarding reply briefing strategies. | 0.60 | 192.00 |
| 05/21/15 | Collignon Casie D | Correspond with joint defense group regarding ███████████. | 0.20 | 89.00 |
| 05/21/15 | Collignon Casie D | Draft client update regarding ███████ ███████ | 0.06 | 26.70 |
| 05/21/15 | DeMeola, Zachariah J. | Complete analysis of motions to dismiss and continue to strategize regarding replies in support of the same.. | 0.20 | 64.00 |
| 05/21/15 | DeMeola, Zachariah J. | Phone conference with join defense group regarding ███████████. | 0.20 | 64.00 |
| 05/22/15 | Collignon Casie D | Correspond with joint defense group to continue ███████████. | 0.04 | 17.80 |
| 05/26/15 | Collignon Casie D | Correspond with counsel for Nationwide to ███████████. | 0.06 | 26.70 |
| 05/29/15 | Collignon Casie D | Correspond with joint defendants regarding | 0.10 | 44.50 |

**Baker&Hostetler LLP**

*Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver*
*Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 06/25/15 |
| Invoice Number: | 50112238 |
| Matter Number: | ██████████ |

Page 4

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████████ . | | |
| | ██████ | | ██████ | ██████ |

**Expenses and Other Charges**

| Cost Description | Amount |
|---|---|
| Copier / Duplication (E101) | 0.12 |
| **TOTAL** | **$ 0.12** |

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

Cincinnati Insurance Company
Attn: ▆▆▆▆▆
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 07/20/15 |
| Invoice Number: | 50121844 |
| B&H File Number: | ▆▆▆▆▆ |
| Taxpayer ID Number: | ▆▆▆▆▆ |

Page 1

**Regarding:**    **Snyder Class Action (CO) Common**

For professional services rendered through June 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 08/19/15        $        7,074.78**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50121844**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>▆▆▆▆▆ |
| **Reference Invoice No: 50121844** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 07/20/15 |
| Attn: ███████████ | Invoice Number: | 50121844 |
| P. O. Box 145496 | B&H File Number: | ████████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: | |
| | | Page 2 |

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through June 30, 2015

**Total Fees**                                                              7,070.58

**Expenses and Other Charges**

    **Automated Research (E106)**                                          4.20

**Total Expenses**                                 $          4.20

**BALANCE FOR THIS INVOICE DUE BY 08/19/15**                    $      7,074.78

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 07/20/15 |
| Invoice Number: | 50121844 |
| Matter Number: | █████████ |

Page 3

**Regarding:** **Snyder Class Action (CO) Common**

Matter Number: ████████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Johnson Mark A | Partner | 2.82 | $ 595.00 | $ 1,677.90 |
| Collignon Casie D | Partner | 10.90 | 445.00 | 4,850.50 |
| McClellan Rand L | Partner | 1.40 | 345.00 | 483.00 |
| DeMeola, Zachariah J. | Associate | 2.64 | 320.00 | 844.80 |
| ███████████ | | | | ██████ |
| **Total** | | **17.76** | | **$ 7,070.58** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/15 | Collignon Casie D | Correspond with several joint defendants regarding ████████████████████ | 0.20 | 89.00 |
| 06/02/15 | Collignon Casie D | Analyze Plaintiffs' Response to the Motions to Dismiss and begin strategizing regarding replies for same; analyze prepared Table of Contents to assist in determining which arguments applied to which Defendants. | 1.10 | 489.50 |
| 06/02/15 | DeMeola, Zachariah J. | Analysis ████████████████ in preparation for joint defense conference regarding ██████████. | 0.08 | 25.60 |
| 06/02/15 | Johnson Mark A | Review and analyze non-sellers' motion to dismiss brief. | 0.10 | 59.50 |
| 06/02/15 | Johnson Mark A | Review and respond to messages regarding plaintiff's opposition brief, motion to strike. | 0.08 | 47.60 |
| 06/02/15 | McClellan Rand L | Review and analyze plaintiff's response to motions to dismiss. | 0.18 | 62.10 |
| 06/02/15 | McClellan Rand L | Draft and revise organizational chart of Plaintiff's response and its exhibits, and | 0.22 | 75.90 |

Baker & Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

Cincinnati Insurance Company

| | Invoice Date: | 07/20/15 |
|---|---|---|
| | Invoice Number: | 50121844 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | identify arguments related to non-seller's motion to dismiss. | | |
| 06/03/15 | Collignon Casie D | Analyze erratas and table of contents filed by Plaintiffs; continue to strategize regarding reply on behalf of the Non Selling Defendants. | 0.40 | 178.00 |
| 06/03/15 | Collignon Casie D | Prepare for and attend joint defense call to ███████████. | 0.30 | 133.50 |
| 06/03/15 | DeMeola, Zachariah J. | Phone conference with joint defense group regarding ████████████████. | 0.28 | 89.60 |
| 06/03/15 | DeMeola, Zachariah J. | Analysis of arguments addressing non-seller defendants in Plaintiff's opposition to motion to dismiss in preparation for drafting reply. | 0.14 | 44.80 |
| 06/03/15 | McClellan Rand L | Participate in joint defense teleconference regarding █████████████. | 0.22 | 75.90 |
| 06/03/15 | McClellan Rand L | Draft outline of proposed strategy in response to Plaintiffs' opposition to motions to dismiss. | 0.14 | 48.30 |
| 06/04/15 | Johnson Mark A | Review omnibus motion to dismiss brief. | 0.06 | 35.70 |
| 06/05/15 | Collignon Casie D | Analyze and edit draft inserts from joint defendants related to RICO conspiracy necessary for Non-Selling Defendants' Reply Brief. | 0.20 | 89.00 |
| 06/05/15 | DeMeola, Zachariah J. | Analysis of plaintiffs' arguments pertaining to non-seller defendants in opposition to motion to dismiss. | 0.42 | 134.40 |
| 06/05/15 | Johnson Mark A | Review and analyze omnibus motion to dismiss brief; review and analyze plaintiff's brief and appendices in opposition to motions to dismiss. | 0.92 | 547.40 |
| 06/07/15 | Collignon Casie D | Analyze Reply by Defendants with Personal Jurisdiction arguments to ensure | 0.10 | 44.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 07/20/15 |
| Invoice Number: | 50121844 |
| Matter Number: | ███████████ |

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | consistency with Non-Selling Defendants' Reply. | | |
| 06/08/15 | Collignon Casie D | Edit and revise reply brief with specific cross-references to arguments in the Plaintiffs' Opposition related to the Non-Selling Defendants. | 1.00 | 445.00 |
| 06/08/15 | Collignon Casie D | Correspond with counsel for Allianz and various other joint defendants regarding ████████████████ | 0.40 | 178.00 |
| 06/08/15 | DeMeola, Zachariah J. | Begin drafting non-seller defendants reply in support of their opposition to motion to dismiss. | 1.30 | 416.00 |
| 06/08/15 | Johnson Mark A | Continue review and analysis of plaintiff's opposition brief to motions to dismiss. | 0.66 | 392.70 |
| 06/09/15 | Collignon Casie D | Analyze drafts of replies from other defendants to ensure consistency with Non-Selling Defendants' Reply. | 0.20 | 89.00 |
| 06/09/15 | Collignon Casie D | Edit, revise, and strategize regarding Non-Selling Defendants' Reply and arguments necessary therefore and consistent with other reply briefs from other defendants. | 1.20 | 534.00 |
| 06/09/15 | Collignon Casie D | Correspond with various joint defendants regarding ████████████ ███. | 0.10 | 44.50 |
| 06/09/15 | Collignon Casie D | Correspond with counsel for life insurance defendants regardin ████████████ ██████████. | 0.10 | 44.50 |
| 06/09/15 | DeMeola, Zachariah J. | Revise non-seller defendants reply in support of their opposition to motion to dismiss. | 0.16 | 51.20 |
| 06/09/15 | Johnson Mark A | Review and analyze plaintiff's brief in opposition to motions to dismiss. | 0.14 | 83.30 |
| 06/09/15 | Johnson Mark A | Review and revise non-sellers' reply brief in support of motions to dismiss. | 0.20 | 119.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 07/20/15
Invoice Number: 50121844
Matter Number: ███████████

Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/10/15 | Collignon Casie D | Edit and revise Reply in support of Non-Selling Defendants' Motion to Dismiss. | 0.20 | 89.00 |
| 06/10/15 | Collignon Casie D | Attend joint defense strategy conference call. | 0.10 | 44.50 |
| 06/10/15 | Collignon Casie D | Correspond with various joint defendants regarding ███████████████████ . | 0.60 | 267.00 |
| 06/10/15 | DeMeola, Zachariah J. | Phone conference with joint defense group regarding ███████████████ . | 0.10 | 32.00 |
| 06/10/15 | Johnson Mark A | Telephone conference with Ms. Collignon regarding draft reply brief. | 0.06 | 35.70 |
| 06/10/15 | Johnson Mark A | Review plaintiffs' brief in opposition to motions to dismiss. | 0.24 | 142.80 |
| 06/10/15 | McClellan Rand L | Teleconference with defense group regarding ████████████ . | 0.14 | 48.30 |
| 06/11/15 | Collignon Casie D | Correspond with multiple joint defendants regarding ██████████ . | 0.20 | 89.00 |
| 06/11/15 | Collignon Casie D | Edit and revise Reply in support of Motion to Dismiss by Non-Selling Defendants with suggested edits and comments from joint defendants. | 0.60 | 267.00 |
| 06/12/15 | Collignon Casie D | Analyze State Farm's omnibus reply to ensure consistency with Non-Seller's Reply. | 0.20 | 89.00 |
| 06/12/15 | Collignon Casie D | Continue to edit and revise draft of Non-Seller's Reply based on edits and comments of joint defendants. | 1.20 | 534.00 |
| 06/12/15 | Johnson Mark A | Review and analyze draft omnibus sellers' reply brief, revised non-sellers' reply. | 0.28 | 166.60 |
| 06/12/15 | McClellan Rand L | Teleconference with defense group regarding ████████████ . | 0.10 | 34.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | | Invoice Date: | 07/20/15 |
|---|---|---|---|
| | | Invoice Number: | 50121844 |
| | | Matter Number: | ███████ |
| | | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/15 | Collignon Casie D | Continue to edit and revise Non-Seller's Reply based on edits and comments from joint defendants. | 0.40 | 178.00 |
| 06/13/15 | Collignon Casie D | Correspond with joint defendants regarding ███████ | 0.10 | 44.50 |
| 06/14/15 | Collignon Casie D | Analyze ███████ AIG and Travelers ███████ and correspond with their counsel regarding ███. | 0.40 | 178.00 |
| 06/14/15 | McClellan Rand L | Review and analyze omnibus reply in support of motion to dismiss. | 0.24 | 82.80 |
| 06/15/15 | Collignon Casie D | Continue to edit and revise Reply of Non-Sellers' based on comments from joint defendants. | 0.80 | 356.00 |
| 06/15/15 | Collignon Casie D | Correspond with multiple joint defendants regarding ███████ | 0.20 | 89.00 |
| 06/15/15 | DeMeola, Zachariah J. | Revise non-seller defendants reply in support of their opposition to motion to dismiss. | 0.16 | 51.20 |
| 06/16/15 | Collignon Casie D | Analyze final versions of all seven replies filed. | 0.30 | 133.50 |
| 06/16/15 | McClellan Rand L | Review and analyze filed replies, provide direction to organize and combine replies, and review combined replies to ensure all filed replies are accounted for. | 0.12 | 41.40 |
| 06/18/15 | Collignon Casie D | Analyze proposed summary of reply filings. | 0.04 | 17.80 |
| 06/18/15 | Johnson Mark A | Review summary of replies filed. | 0.04 | 23.80 |
| 06/19/15 | Collignon Casie D | Analyze ███████ by liaison counsel to ███████ | 0.06 | 26.70 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 07/20/15
Invoice Number: 50121844
Matter Number: ▮
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/19/15 | Collignon Casie D | Correspond with liason counsel regarding ▮. | 0.06 | 26.70 |
| 06/19/15 | McClellan Rand L | Review and analyze correspondence from Plaintiffs' counsel regarding request for oral argument, and draft proposed response to same. | 0.02 | 6.90 |
| 06/22/15 | Collignon Casie D | Correspond with multiple joint defendants regarding ▮. | 0.06 | 26.70 |
| 06/22/15 | Johnson Mark A | Review messages regarding plaintiffs' request for oral argument. | 0.04 | 23.80 |
| 06/22/15 | McClellan Rand L | Review and analyze summary of replies. | 0.02 | 6.90 |
| 06/29/15 | Collignon Casie D | Correspond with liaison counsel regarding ▮. | 0.02 | 8.90 |
| 06/30/15 | Collignon Casie D | Analyze Plaintiffs' request for oral argument. | 0.06 | 26.70 |
| | | ▮ | ▮ | ▮ |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Automated Research (E106) | 4.20 |
| **TOTAL** | **$ 4.20** |

Baker & Hostetler LLP

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50183347 |
| B&H File Number: | ██████████ |
| Taxpayer ID Number: | ██████████ |
| | Page 1 |

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**          $          96.30

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50183347**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ██████████ |
| **Cleveland, OH  44190-0189** | ██████████ |
| | |
| Reference Invoice No: 50183347 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn: ████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:          12/17/15
Invoice Number:        50183347
B&H File Number:       ████████
Taxpayer ID Number:    ████████

Page 2

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through November 30, 2015

**Total Fees**                          $          96.30

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**          $          96.30

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50183347 |
| Matter Number: | ████████ |

Page 3

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:     ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Johnson Mark A | Partner | 0.12 | $ 595.00 | $ 71.40 |
| Collignon Casie D | Partner | 0.08 | 445.00 | 35.60 |
| ████████ | | | | ████ |
| **Total** | | **0.20** | | **$ 96.30** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/24/15 | Johnson Mark A | Review court's notice of interest, evaluate and comment on request to waive for disqualification. | 0.12 | 71.40 |
| 11/27/15 | Collignon Casie D | Analyze correspondence with joint defense counsel regarding ████████ | 0.04 | 17.80 |
| 11/30/15 | Collignon Casie D | Correspond with liaison counsel regarding ████████. | 0.04 | 17.80 |
| | | **Total** | **0.20** | **107.00** |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn: █████████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 03/22/16 |
| Invoice Number: | 50220075 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

---

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through February 29, 2016

**BALANCE FOR THIS INVOICE DUE BY 04/21/16        $        3,015.83**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50220075**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>████████████████ |
|---|---|
| **Reference Invoice No: 50220075** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 03/22/16
Invoice Number: 50220075
B&H File Number: ████████████
Taxpayer ID Number: ███████

Page 2

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through February 29, 2016

| | |
|---|---|
| **Total Fees** | **3,002.22** |
| **Expenses and Other Charges** | |
| Automated Research (E106) | 12.67 |
| Electronic Court Fees (E112) | 0.94 |
| **Total Expenses** | $    13.61 |
| **BALANCE FOR THIS INVOICE DUE BY 04/21/16** | $    3,015.83 |

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | | |
|---|---|---|
| Invoice Date: | 03/22/16 |
| Invoice Number: | 50220075 |
| Matter Number: | ███████ |

Page 3

**Regarding:** **Snyder Class Action (CO) Common**

Matter Number: ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 2.36 | $ 460.00 | $ 1,085.60 |
| Johnson Mark A | Partner | 1.26 | 610.00 | 768.60 |
| Karlsgodt Paul G | Partner | 0.06 | 565.00 | 33.90 |
| McClellan Rand L | Partner | 2.84 | 355.00 | 1,008.20 |
| DeMeola, Zachariah J. | Associate | 0.42 | 330.00 | 138.60 |
| Matthews Jacqueline K. | Associate | 1.02 | 295.00 | 300.90 |
| ███████ | | | | ███████ |
| **Total** | | **7.96** | | **$ 3,002.22** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/15/16 | Collignon Casie D | Analyze court order dismissing claims. | 0.10 | 46.00 |
| 01/15/16 | Johnson Mark A | Brief review of ███████ prepare message to clients regarding ███████ . | 0.10 | 61.00 |
| 01/19/16 | McClellan Rand L | Analyze potential strategies to limit document retention during pendency of any appeal, and provide direction to Ms. Matthews regarding same. | 0.70 | 248.50 |
| 01/19/16 | McClellan Rand L | Research whether time to appeal runs from entry of order granting motion to dismiss or final judgment on same; identify deadline for appeal. | 0.14 | 49.70 |
| 01/20/16 | Collignon Casie D | Analyze ███████ , correspondence from joint defense group regarding ███████ | 0.06 | 27.60 |
| 01/20/16 | Johnson Mark A | Prepare message to clients regarding ███████ . | 0.08 | 48.80 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 03/22/16 |
|---|---|---|
| | Invoice Number: | 50220075 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/16 | McClellan Rand L | Review and analyze correspondence from liaison counsel regarding ███████ ███████ ███████ | 0.40 | 142.00 |
| 01/21/16 | Matthews Jacqueline K. | Review 10th Circuit case law analyzing preservation obligations following dismissal pending appeal. | 0.54 | 159.30 |
| 01/22/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.04 | 18.40 |
| 01/22/16 | Johnson Mark A | Review and respond to several emails from co-defendants' counsel regarding ███ ███████. | 0.06 | 36.60 |
| 01/22/16 | Matthews Jacqueline K. | Continue reviewing 10th Circuit case law analyzing preservation obligations following dismissal pending appeal and requirements for cost sharing. | 0.48 | 141.60 |
| 01/26/16 | Collignon Casie D | Correspond with liaison counsel regarding ███████. | 0.08 | 36.80 |
| 01/26/16 | Collignon Casie D | Review deadlines and strategies related to fee and cost motions/applications. | 0.10 | 46.00 |
| 01/26/16 | Johnson Mark A | Review and evaluate messages regarding discussions with plaintiff's counsel, prepare response regarding timing for fee applications. | 0.12 | 73.20 |
| 01/26/16 | McClellan Rand L | Receive direction from Mr. Johnson regarding efforts to ensure we do not waive any rights to seek fees and costs from plaintiffs in the event that plaintiffs do not agree to forgo an appeal, and confer with Mr. Collignon regarding same. | 0.90 | 319.50 |
| 01/27/16 | DeMeola, Zachariah J. | Analysis of authority on allowable costs for prevailing party in District of Colorado; draft summary of the same. | 0.42 | 138.60 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 03/22/16 |
| --- | --- | --- |
| | Invoice Number: | 50220075 |
| | Matter Number: | ███████ |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 02/01/16 | Collignon Casie D | Correspond with liaison counsel regarding ███████. | 0.02 | 9.20 |
| 02/02/16 | Collignon Casie D | Correspond with liaison counsel regarding ███████. | 0.02 | 9.20 |
| 02/04/16 | Collignon Casie D | ███████ joint defense correspondence regarding ████. | 0.10 | 46.00 |
| 02/04/16 | McClellan Rand L | Draft correspondence to liaison counsel regarding ███████. | 0.08 | 28.40 |
| 02/05/16 | Collignon Casie D | Continue to correspond with the joint defendants regardin ███████ | 0.10 | 46.00 |
| 02/05/16 | Karlsgodt Paul G | Assist with analysis of effect of judgment on additional proceedings. | 0.06 | 33.90 |
| 02/05/16 | McClellan Rand L | Review and analyze proposed agreement to waive appeal. | 0.10 | 35.50 |
| 02/08/16 | Collignon Casie D | Continue to correspond with liaison counsel regarding ███████. | 0.04 | 18.40 |
| 02/10/16 | Collignon Casie D | Analyze correspondence from liaison counsel regarding ███████. | 0.04 | 18.40 |
| 02/12/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.06 | 27.60 |
| 02/15/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ███████ | 0.04 | 18.40 |

## Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 03/22/16 |
| Invoice Number: | 50220075 |
| Matter Number: | ███████ |

Page 6

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | ███████. | | |
| 02/15/16 | McClellan Rand L | Review and analyze correspondence regarding Plaintiffs' refusal to abide by agreement to forgo challenge or appeal order on motion to dismiss. | 0.06 | 21.30 |
| 02/16/16 | Johnson Mark A | Review messages of liaison counsel on ███████ | 0.26 | 158.60 |
| 02/16/16 | McClellan Rand L | Draft outline of issues with respect to Plaintiffs' breaking agreement between the parties to forgo a challenge or appeal of motion to dismiss in exchange for defendants agreement not to seek fees. | 0.16 | 56.80 |
| 02/17/16 | Collignon Casie D | Draft client update on ███████ | 0.04 | 18.40 |
| 02/17/16 | Collignon Casie D | Email and telephone correspondence with joint-defense group ███████. | 0.40 | 184.00 |
| 02/17/16 | Collignon Casie D | Analyze Plaintiffs' Motion for post-trial relief. | 0.10 | 46.00 |
| 02/17/16 | Johnson Mark A | Review and analyze numerous messages on strategy of opposing motion to change judgment, application for fees. | 0.10 | 61.00 |
| 02/17/16 | Johnson Mark A | Review ███████ prepare massages to clients regarding ███████. | 0.30 | 183.00 |
| 02/17/16 | McClellan Rand L | Review and analyze Plaintiff's motion for relief from judgment. | 0.14 | 49.70 |
| 02/18/16 | Collignon Casie D | Continue to correspond with various joint defendants regarding ███████ | 0.10 | 46.00 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Cincinnati Insurance Company

| | | |
|---|---|---|
| Invoice Date: | 03/22/16 |
| Invoice Number: | 50220075 |
| Matter Number: | ███████ |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ███████████████ | | |
| 02/18/16 | Collignon Casie D | Analyze ███████ joint defense correspondence regarding ██████. | 0.10 | 46.00 |
| 02/18/16 | Johnson Mark A | Review multiple emails regarding strategy in responding to plaintiff's motion, and prepare summary of proposed strategy. | 0.08 | 48.80 |
| 02/19/16 | Collignon Casie D | Analyze joint defense correspondence and research related to ████████████. | 0.10 | 46.00 |
| 02/22/16 | Collignon Casie D | Draft client correspondence regarding ████████████████ | 0.08 | 36.80 |
| 02/22/16 | Collignon Casie D | Attend joint defense call and correspond with various joint defendants regarding ████████ | 0.20 | 92.00 |
| 02/22/16 | Johnson Mark A | Review and prepare message to clients summarizing ██████████. | 0.04 | 24.40 |
| 02/22/16 | McClellan Rand L | Review and analyze proposed case strategy in response to Plaintiffs' motion for reconsideration. | 0.06 | 21.30 |
| 02/26/16 | Collignon Casie D | Analyze █████████████████ and joint defense email correspondence regarding ████. | 0.26 | 119.60 |
| 02/26/16 | Johnson Mark A | Review plaintiff's settlement demand, draft motions to strike and for extension; prepare message to client regarding ████. | 0.12 | 73.20 |
| 02/27/16 | Collignon Casie D | Continue to analyze joint defense correspondence regarding █████████ | 0.08 | 36.80 |

**Baker&Hostetler** LLP

Cincinnati Insurance Company

| | Invoice Date: | 03/22/16 |
|---|---|---|
| | Invoice Number: | 50220075 |
| | Matter Number: | ███████ |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/29/16 | Collignon Casie D | Analyze ███████████████ correspondence from the joint defense group regarding ████ | 0.10 | 46.00 |
| 02/29/16 | McClellan Rand L | Review and analyze whether Plaintiffs' motion for reconsideration tolled deadline to file appeal. | 0.10 | 35.50 |

## Expenses and Other Charges

| Cost Description | Amount |
|---|---|
| Automated Research (E106) | 12.67 |
| Electronic Court Fees (E112) | 0.94 |
| **TOTAL** | **$ 13.61** |

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 04/26/16 |
| Attn: ▮▮▮▮ | Invoice Number: | 50233852 |
| P. O. Box 145496 | B&H File Number: | ▮▮▮▮▮ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: | ▮▮▮▮▮ |
| | | Page 1 |

**Regarding:**  **Snyder Class Action (CO) Common**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/26/16**   $   556.88

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50233852**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ▮▮▮▮▮ |
| **Cleveland, OH  44190-0189** | ▮▮▮▮▮ |
| **Reference Invoice No: 50233852** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:          04/26/16
Invoice Number:        50233852
B&H File Number: ███████████████
Taxpayer ID Number: ███████████████

Page 2

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through March 31, 2016

| | |
|---|---|
| **Total Fees** | **539.46** |
| **Expenses and Other Charges** | |
| Electronic Court Fees (E112) | 17.42 |
| **Total Expenses** | $    17.42 |
| **BALANCE FOR THIS INVOICE DUE BY 05/26/16** | $    556.88 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Cincinnati Insurance Company

Invoice Date: 04/26/16
Invoice Number: 50233852
Matter Number: ███████

Page 3

**Regarding:**          **Snyder Class Action (CO) Common**

Matter Number:          ███████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 0.64 | $ 460.00 | $ 294.40 |
| Johnson Mark A | Partner | 0.50 | 610.00 | 305.00 |
| ███████ | | | | ████ |
| **Total** | | **1.14** | | **$ 539.46** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/16 | Collignon Casie D | Analyze filed Motion to Strike Plaintiffs' Motion for post-trial relief and Motion for Extension of Time to Respond to Same. | 0.06 | 27.60 |
| 03/02/16 | Collignon Casie D | Analyze ███████ ████ correspondence from defense group regarding s███████ ████. | 0.10 | 46.00 |
| 03/02/16 | Johnson Mark A | Review and analyze plaintiff's opposition to motion to strike, and comments regarding response to same; review court order granting motion to strike and distribute to clients. | 0.12 | 73.20 |
| 03/09/16 | Collignon Casie D | Analyze correspondence from liaison counsel and defense group regarding ███████ ████. | 0.04 | 18.40 |
| 03/11/16 | Johnson Mark A | Review and analyze plaintiffs' refiled motion to vacate judgment. | 0.06 | 36.60 |
| 03/11/16 | Johnson Mark A | Review and analyze rules on timing of post-judgment motions for relief and impact of order striking plaintiffs' motion. | 0.12 | 73.20 |
| 03/14/16 | Collignon Casie D | Analyze ███████ ████, | 0.10 | 46.00 |

**Baker & Hostetler** LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 04/26/16 |
| Invoice Number: | 50233852 |
| Matter Number: | ███████ |

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ██████████ correspondence from the joint defense group regarding ██ . | | |
| 03/16/16 | Collignon Casie D | Analyze correspondence from liaison counsel regarding ████████████ ████████ | 0.02 | 9.20 |
| 03/18/16 | Collignon Casie D | Analyze ████████████ joint defense correspondence related ██████ . | 0.10 | 46.00 |
| 03/30/16 | Collignon Casie D | Edit and revise ██████████ <br><br> correspond with joint defense group regarding ████ . | 0.20 | 92.00 |
| 03/30/16 | Johnson Mark A | Review and analyze draft opposition to plaintiffs' motion for relief from judgment. | 0.20 | 122.00 |
| 03/31/16 | Collignon Casie D | Correspond with liaison counsel regarding ████████████ . | 0.02 | 9.20 |
| | ████ | | ████ | ████ |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Electronic Court Fees (E112) | 17.42 |
| **TOTAL** | **$ 17.42** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 05/24/16 |
| Attn: ███████ | Invoice Number: 50245841 |
| P. O. Box 145496 | B&H File Number: ████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ████████ |
| | Page 1 |

---

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through April 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 06/23/16          $          1,267.01**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50245841**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████ |
| **Cleveland, OH  44190-0189** | ████████ |
| | |
| Reference Invoice No: 50245841 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 05/24/16
Invoice Number: 50245841
B&H File Number: ███████████
Taxpayer ID Number: ███████████

Page 2

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through April 30, 2016

**Total Fees**                                          1,251.81

**Expenses and Other Charges**

    **Automated Research (E106)**                      15.20

**Total Expenses**                        $        15.20

**BALANCE FOR THIS INVOICE DUE BY 06/23/16**               $        1,267.01

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 05/24/16 |
| Invoice Number: | 50245841 |
| Matter Number: | ████████ |
| | Page 3 |

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:     ████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 1.76 | $ 460.00 | $ 809.60 |
| Eckelberry Rodger L | Partner | 0.30 | 465.00 | 139.50 |
| Johnson Mark A | Partner | 0.36 | 610.00 | 219.60 |
| McClellan Rand L | Partner | 0.44 | 355.00 | 156.20 |
| DeMeola, Zachariah J. | Associate | 0.20 | 330.00 | 66.00 |
| ████████ | | | | ████ |
| **Total** | | **3.06** | | **$ 1,251.81** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/04/16 | Collignon Casie D | Analyze Plaintiffs' Notice of Appeal. | 0.08 | 36.80 |
| 04/07/16 | Collignon Casie D | Strategize regarding options to seek attorneys' fees and sanctions. | 0.20 | 92.00 |
| 04/07/16 | Eckelberry Rodger L | Provide direction to Mr. McClellan regarding pursuit of sanctions. | 0.10 | 46.50 |
| 04/08/16 | Collignon Casie D | Strategize regarding potential to seek fees or sanctions against Plaintiffs. | 0.10 | 46.00 |
| 04/08/16 | Collignon Casie D | Correspond with joint defendants regarding ████████. | 0.20 | 92.00 |
| 04/08/16 | Eckelberry Rodger L | Review and respond to email from Ms. Collignon regarding pursuit of fees. | 0.10 | 46.50 |
| 04/11/16 | Collignon Casie D | Draft client update regarding ████ ████. | 0.06 | 27.60 |
| 04/11/16 | Collignon Casie D | Correspond with joint defense counsel regarding ████████. | 0.08 | 36.80 |
| 04/11/16 | Collignon Casie D | Attend joint defense conference call. | 0.10 | 46.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 05/24/16 |
| Invoice Number: | 50245841 |
| Matter Number: | ██████ |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/12/16 | Collignon Casie D | Correspond with liaison counsel regarding ████████. | 0.02 | 9.20 |
| 04/13/16 | DeMeola, Zachariah J. | Analysis of legal authority regarding whether deadlines for motions for attorney's fees and motions for sanctions are stayed upon filing of an appeal; draft summary of the same. | 0.20 | 66.00 |
| 04/13/16 | Johnson Mark A | Confer with Mr. McClellan regarding sanctions subgroup. | 0.10 | 61.00 |
| 04/14/16 | Collignon Casie D | Analyze Plaintiffs' Reply in support of their Motion for Post Trial Relief. | 0.04 | 18.40 |
| 04/14/16 | Collignon Casie D | Draft client update regarding joint defense ████████. | 0.06 | 27.60 |
| 04/14/16 | Collignon Casie D | Attend joint defense call regarding ████████ | 0.30 | 138.00 |
| 04/14/16 | Eckelberry Rodger L | Review correspondence regarding appeal and sanctions options. | 0.10 | 46.50 |
| 04/15/16 | Johnson Mark A | Review and analyze plaintiffs' reply memo in support of motion to vacate. | 0.10 | 61.00 |
| 04/18/16 | Collignon Casie D | Analyze docketing statement and transcript order forms filed by Plaintiff. | 0.02 | 9.20 |
| 04/19/16 | Collignon Casie D | Draft certificate of interested parties. | 0.04 | 18.40 |
| 04/20/16 | Collignon Casie D | Analyze ████████ joint defense correspondence regarding strategy on ████ | 0.20 | 92.00 |
| 04/20/16 | Johnson Mark A | Review messages from plaintiffs' counsel, and co-defendants' counsel regarding plaintiffs' appendix. | 0.06 | 36.60 |
| 04/21/16 | Collignon Casie D | Correspond with joint defendants regarding | 0.06 | 27.60 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 05/24/16 |
| Invoice Number: | 50245841 |
| Matter Number: | ███████ |

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ███████ | | |
| 04/22/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ███████ | 0.02 | 9.20 |
| 04/25/16 | Collignon Casie D | Analyze Order denying Plaintiff's Motion for Post-Judgment Relief and filed Motion to Strike Appendix. | 0.04 | 18.40 |
| 04/26/16 | McClellan Rand L | Receive direction from Mr. Johnson regarding case strategy. | 0.04 | 14.20 |
| 04/26/16 | McClellan Rand L | Draft correspondence to client regarding ███████. | 0.06 | 21.30 |
| 04/26/16 | McClellan Rand L | Review and analyze defendants' motion to strike Plaintiffs' appendix. | 0.10 | 35.50 |
| 04/27/16 | Collignon Casie D | Analyze errata to Motion to Strike. | 0.04 | 18.40 |
| 04/27/16 | Johnson Mark A | Review errata filed with motion to strike appendix. | 0.04 | 24.40 |
| 04/29/16 | Collignon Casie D | Analyze Plaintiff's Response to Motion to Strike. | 0.10 | 46.00 |
| 04/29/16 | Johnson Mark A | Review plaintiffs' response to motion to strike appendix. | 0.06 | 36.60 |
| 04/29/16 | McClellan Rand L | Review and analyze Plaintiffs' opposition to Defendants' motion to strike appendix. | 0.16 | 56.80 |
| 04/29/16 | McClellan Rand L | Draft correspondence to client regarding ███████ | 0.08 | 28.40 |
| | | ███████ | ███████ | ███████ |

## Expenses and Other Charges

| Cost Description | Amount |
|------------------|--------|
| Automated Research (E106) | 15.20 |
| **TOTAL** | **$ 15.20** |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 06/16/16 |
| Attn: ████████ | Invoice Number: 50254723 |
| P. O. Box 145496 | B&H File Number: ████████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ████████ |
| | Page 1 |

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 07/16/16          $          1,083.33**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50254723**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████████████ |
| **Cleveland, OH  44190-0189** | ████████████████████ |
| | |
| Reference Invoice No: 50254723 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 06/16/16
Invoice Number: 50254723
B&H File Number: ████████████
Taxpayer ID Number: ██████████

Page 2

**Regarding:**  **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2016

**Total Fees**                                           $      1,083.33

**BALANCE FOR THIS INVOICE DUE BY 07/16/16**                       $      1,083.33

Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 06/16/16 |
| Invoice Number: | 50254723 |
| Matter Number: | ████████ |

Page 3

**Regarding:**          **Snyder Class Action (CO) Common**

Matter Number:          ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 1.30 | $ 460.00 | $ 598.00 |
| Johnson Mark A | Partner | 0.12 | 610.00 | 73.20 |
| McClellan Rand L | Partner | 1.50 | 355.00 | 532.50 |
| ████████ | | | | ████ |
| **Total** | | **2.92** | | **$ 1,083.33** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/03/16 | Collignon Casie D | Analyze conferral emails from plaintiffs' counsel regarding proposed appendix. | 0.02 | 9.20 |
| 05/03/16 | Johnson Mark A | Review plaintiff's counsel's email regarding appellate appendix, and evaluate response to same. | 0.04 | 24.40 |
| 05/03/16 | McClellan Rand L | Draft correspondence to clients regarding ████████. | 0.14 | 49.70 |
| 05/03/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding correspondence from Plaintiff's counsel. | 0.04 | 14.20 |
| 05/03/16 | McClellan Rand L | Review and analyze motion for attorneys' fees. | 0.08 | 28.40 |
| 05/10/16 | McClellan Rand L | Draft correspondence to clients regarding ████████ | 0.10 | 35.50 |
| 05/12/16 | McClellan Rand L | Draft correspondence to client regarding ████████. | 0.12 | 42.60 |
| 05/13/16 | McClellan Rand L | Review correspondence from clients | 0.04 | 14.20 |

**Baker & Hostetler** LLP

Cincinnati Insurance Company

Invoice Date: 06/16/16
Invoice Number: 50254723
Matter Number: ███████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding ███████ | | |
| 05/16/16 | Johnson Mark A | Confer with Mr. McClellan regarding impact of decision on motion to strike appendix. | 0.04 | 24.40 |
| 05/16/16 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.12 | 42.60 |
| 05/16/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding the Court's order referring motion to strike to merits panel. | 0.14 | 49.70 |
| 05/17/16 | Collignon Casie D | Draft client update based on ███████ | 0.06 | 27.60 |
| 05/17/16 | Collignon Casie D | Correspond with joint defense group to ███████. | 0.08 | 36.80 |
| 05/17/16 | Collignon Casie D | Analyze mediation conference notice. | 0.02 | 9.20 |
| 05/17/16 | Collignon Casie D | Analyze court order referring Motion to Strike. | 0.02 | 9.20 |
| 05/17/16 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.10 | 35.50 |
| 05/18/16 | Collignon Casie D | Correspond with various joint defendants to ███████ | 0.20 | 92.00 |
| 05/18/16 | McClellan Rand L | Draft correspondence to Ms. Collignon in response to email from liaison counsel. | 0.10 | 35.50 |
| 05/19/16 | Collignon Casie D | Draft client update based on ███████ | 0.04 | 18.40 |
| 05/19/16 | Collignon Casie D | Continue to correspond with various joint | 0.10 | 46.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | defendants regarding ███████ ███████████. | | |
| 05/19/16 | Collignon Casie D | Attend joint defense call to discuss ██████ ████████. | 0.20 | 92.00 |
| 05/20/16 | Collignon Casie D | Continue to ██████████████ ██████. | 0.04 | 18.40 |
| 05/20/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████████████████. | 0.10 | 35.50 |
| 05/21/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding conduct of mediation. | 0.06 | 21.30 |
| 05/23/16 | Collignon Casie D | Analyze ███████████████████ correspond with joint defense group regarding █████. | 0.06 | 27.60 |
| 05/23/16 | McClellan Rand L | Draft correspondence to clients regarding ██████████████. | 0.10 | 35.50 |
| 05/23/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding mediation strategy. | 0.10 | 35.50 |
| 05/24/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ██████████ ██████████████. | 0.20 | 92.00 |
| 05/24/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding clients' ████████████████████. | 0.06 | 21.30 |
| 05/25/16 | Collignon Casie D | Continue to correspond with joint defendants regardin █████████████. | 0.06 | 27.60 |
| 05/26/16 | Collignon Casie D | Analyze ████████████████ correspond with joint defendants regarding ████. | 0.10 | 46.00 |
| 05/27/16 | Collignon Casie D | Review transmission of record and related court filings related to supplemental notice of appeal. | 0.04 | 18.40 |

**Baker & Hostetler LLP**

Cincinnati Insurance Company

| | | Invoice Date: | 06/16/16 |
|---|---|---|---|
| | | Invoice Number: | 50254723 |
| | | Matter Number: | ▮▮▮▮▮ |
| | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/27/16 | Collignon Casie D | Draft client update regardin ▮▮▮▮▮ ▮▮▮▮▮ | 0.04 | 18.40 |
| 05/27/16 | Collignon Casie D | Analyze liaison counsel's ▮▮▮▮▮ ▮▮▮▮▮ . | 0.02 | 9.20 |
| 05/27/16 | McClellan Rand L | Review and analyze liaison counsel's report regarding ▮▮▮▮▮ . | 0.06 | 21.30 |
| 05/27/16 | McClellan Rand L | Draft correspondence to clients regarding ▮▮▮▮▮ | 0.04 | 14.20 |
| 05/31/16 | Johnson Mark A | Review ▮▮▮▮▮ , emails to clients regarding ▮▮▮ . | 0.04 | 24.40 |
| | | ▮▮▮ | ▮▮▮ | ▮▮▮ |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 07/11/16 |
| Invoice Number: | 50262841 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through June 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 08/10/16      $      2,563.74**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50262841**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████ |
| **Cleveland, OH  44190-0189** | |
| Reference Invoice No: 50262841 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 07/11/16
Invoice Number: 50262841
B&H File Number: ███████████
Taxpayer ID Number: ███████████

Page 2

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through June 30, 2016

**Total Fees**                                    $      2,563.74

**BALANCE FOR THIS INVOICE DUE BY 08/10/16**                      $      2,563.74

Baker & Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 07/11/16 |
| Invoice Number: | 50262841 |
| Matter Number: | ███████ |

Page 3

**Regarding:**  **Snyder Class Action (CO) Common**

Matter Number:  ████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 3.54 | $ 460.00 | $ 1,628.40 |
| Johnson Mark A | Partner | 0.72 | 610.00 | 439.20 |
| McClellan Rand L | Partner | 2.20 | 355.00 | 781.00 |
| ████████ | | | | ████ ) |
| **Total** | | **6.46** | | **$ 2,563.74** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/16 | Collignon Casie D | Analyze ████████ ████ and draft update to client regarding ████ | 0.20 | 92.00 |
| 06/01/16 | McClellan Rand L | Draft correspondence to clients regarding ████████ | 0.40 | 142.00 |
| 06/01/16 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding status of appeal and motion for attorneys' fees. | 0.20 | 71.00 |
| 06/02/16 | Collignon Casie D | Draft client update regarding ████ ████ | 0.20 | 92.00 |
| 06/02/16 | Collignon Casie D | Attend joint defense call to ████ ████████ . | 0.10 | 46.00 |
| 06/03/16 | Johnson Mark A | Review summary of defense group call. | 0.02 | 12.20 |
| 06/03/16 | McClellan Rand L | Draft correspondence to client regarding ████████ | 0.06 | 21.30 |
| 06/04/16 | McClellan Rand L | Review and analyze Plaintiffs' opposition to Defendants' motion for attorneys' fees. | 0.60 | 213.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 07/11/16 |
|---|---|---|
| | Invoice Number: | 50262841 |
| | Matter Number: | ████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/05/16 | McClellan Rand L | Review and analyze Plaintiff's unopposed motion to consolidate to ensure that it adheres to agreement. | 0.06 | 21.30 |
| 06/06/16 | Johnson Mark A | Review plaintiff's opposition to motion for attorneys' fees. | 0.30 | 183.00 |
| 06/06/16 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding recent filings, appeal consolidating, timing of briefs, and case strategy. | 0.10 | 35.50 |
| 06/08/16 | McClellan Rand L | Draft correspondence to client regarding ████ | 0.10 | 35.50 |
| 06/08/16 | McClellan Rand L | Review and analyze correspondence from liaison counsel regarding ████. | 0.06 | 21.30 |
| 06/09/16 | McClellan Rand L | Draft correspondence to Mr. Johnson regarding consolidation of appeals. | 0.04 | 14.20 |
| 06/10/16 | McClellan Rand L | Draft correspondence to clients regarding ████ | 0.08 | 28.40 |
| 06/13/16 | Collignon Casie D | Analyze ████ with joint defendants regarding ████. | 1.00 | 460.00 |
| 06/13/16 | Collignon Casie D | Draft update to client regarding ████ | 0.20 | 92.00 |
| 06/15/16 | Collignon Casie D | Analyze ████ with joint defendants regarding ████. | 0.50 | 230.00 |
| 06/15/16 | McClellan Rand L | Draft correspondence to client regarding ████. | 0.20 | 71.00 |
| 06/15/16 | McClellan Rand L | Review and analyze defendants' motion for fees. | 0.30 | 106.50 |
| 06/16/16 | Collignon Casie D | Attend joint defense call regarding ████ | 0.50 | 230.00 |

## Baker & Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

Cincinnati Insurance Company

| | Invoice Date: | 07/11/16 |
|---|---|---|
| | Invoice Number: | 50262841 |
| | Matter Number: | ████████ |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | ███████████████. | | |
| 06/16/16 | Collignon Casie D | Correspond with joint defendants regarding ███████████ | 0.04 | 18.40 |
| 06/20/16 | Johnson Mark A | Review and analyze reply brief for motion for attorneys' fees. | 0.40 | 244.00 |
| 06/24/16 | Collignon Casie D | Analyze Plaintiffs' motion for hearing or request to file surreply on fees motion. | 0.06 | 27.60 |
| 06/27/16 | Collignon Casie D | Correspond with joint defendants regarding ██████████. | 0.04 | 18.40 |
| 06/30/16 | Collignon Casie D | Analyze ████████████████ ██████████ correspond with joint defense group regarding ██████ ██ | 0.70 | 322.00 |
| | | ████ | ████ | ████ |

Baker & Hostetler LLP

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 08/17/16 |
| Invoice Number: | 50277582 |
| B&H File Number: | ███████ |
| Taxpayer ID Number: | ███████ |
| | Page 1 |

---

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through July 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 09/16/16**        $        **4,780.44**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50277582**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ███████ |
| **Cleveland, OH  44190-0189** | ███████ |
| | |
| **Reference Invoice No: 50277582** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:      08/17/16
Invoice Number:      50277582
B&H File Number: ████████
Taxpayer ID Number: ████████

Page 2

---

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through July 31, 2016

██████   ██ ████
████████████   ———— ████

**Total Fees**      $      4,780.44

**BALANCE FOR THIS INVOICE DUE BY 09/16/16**      $      4,780.44

Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 08/17/16 |
| Invoice Number: | 50277582 |
| Matter Number: | ███████ |
| | Page 3 |

**Regarding:**    **Snyder Class Action (CO) Common**

Matter Number:    ████████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 8.12 | $ 460.00 | $ 3,735.20 |
| Johnson Mark A | Partner | 0.10 | 610.00 | 61.00 |
| McClellan Rand L | Partner | 3.32 | 355.00 | 1,178.60 |
| DeMeola, Zachariah J. | Associate | 0.96 | 330.00 | 316.80 |
| Beer Sharon L | Paralegal | 0.08 | 250.00 | 20.00 |
| ████████████ | | | | ████████ |
| **Total** | | **12.58** | | **$ 4,780.44** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/06/16 | Collignon Casie D | Correspond with joint defense group regarding ████████████ ████████████. | 0.20 | 92.00 |
| 07/06/16 | Collignon Casie D | Analyze order granting motion for attorneys fees and research whether fees awarded pursuant to 13-17-201 are awarded against plaintiffs and/or their counsel. | 0.50 | 230.00 |
| 07/06/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding order on motion for fees. | 0.10 | 35.50 |
| 07/06/16 | McClellan Rand L | Review, analyze, and research court's order granting motion for attorney fees. | 0.60 | 213.00 |
| 07/06/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.30 | 106.50 |
| 07/07/16 | Collignon Casie D | Research whether fees awarded pursuant to 13-17-201 can be joint and severable between client and counsel. | 1.00 | 460.00 |
| 07/07/16 | Collignon Casie D | Analyze various filings related to appeal of Fees Order. | 0.06 | 27.60 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 08/17/16 |
|---|---|---|
| | Invoice Number: | 50277582 |
| | Matter Number: | ████████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/07/16 | Collignon Casie D | Correspond with joint defense group ████████████████████████████. | 0.16 | 73.60 |
| 07/07/16 | Johnson Mark A | Review order granting motion for fees. | 0.10 | 61.00 |
| 07/07/16 | McClellan Rand L | Review ██████████████████████ from liaison counsel. | 0.06 | 21.30 |
| 07/08/16 | Collignon Casie D | Draft client update regarding ████████████████. | 0.10 | 46.00 |
| 07/08/16 | Collignon Casie D | Continue to correspond with multiple joint defense counsel regarding ████████████████████████████ | 0.60 | 276.00 |
| 07/10/16 | Collignon Casie D | Strategize regarding viability of the walk away settlement. | 0.10 | 46.00 |
| 07/10/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding order on motion for fees and case strategy. | 0.10 | 35.50 |
| 07/11/16 | Beer Sharon L | Review correspondence received from 10th Circuit clerk regarding appeal 16-1277 and calculate case deadlines from same. | 0.06 | 15.00 |
| 07/11/16 | Collignon Casie D | Continue to correspond with various joint defendants regarding ████████████████ | 0.20 | 92.00 |
| 07/11/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████████ | 0.20 | 71.00 |
| 07/11/16 | McClellan Rand L | Review and analyze proposal regarding withdrawal of Plaintiff's appeal of order granting defendants' fees. | 0.30 | 106.50 |
| 07/11/16 | McClellan Rand L | Review and revise correspondence to clients regarding ████████████ | 0.12 | 42.60 |

Baker & Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 08/17/16 |
| Invoice Number: | 50277582 |
| Matter Number: | ███████ |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/11/16 | McClellan Rand L | Review and analyze status updates regarding case status and strategy. | 0.16 | 56.80 |
| 07/12/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.04 | 18.40 |
| 07/12/16 | Collignon Casie D | Correspond with clients regarding ███████ | 0.02 | 9.20 |
| 07/12/16 | Collignon Casie D | Analyze Motion to Dismiss appeal. | 0.04 | 18.40 |
| 07/12/16 | McClellan Rand L | Review Plaintiffs' motion to withdraw appeal of fee motion. | 0.40 | 142.00 |
| 07/12/16 | McClellan Rand L | Draft correspondence to clients regarding ███████ | 0.30 | 106.50 |
| 07/13/16 | Beer Sharon L | Review recent filings and orders and revise appellate deadlines based on same. | 0.02 | 5.00 |
| 07/13/16 | Collignon Casie D | Analyze order dismissing Fee Appeal. | 0.02 | 9.20 |
| 07/13/16 | Collignon Casie D | Correspond with clients regarding ███████. | 0.02 | 9.20 |
| 07/21/16 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.06 | 27.60 |
| 07/21/16 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.04 | 18.40 |
| 07/21/16 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.20 | 92.00 |
| 07/21/16 | Collignon Casie D | Analyze Opening Brief, errata and appendix filings by Plaintiff. | 0.20 | 92.00 |
| 07/21/16 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.12 | 42.60 |
| 07/21/16 | McClellan Rand L | Review and analyze correspondence from defense group regarding ███████. | 0.10 | 35.50 |

## Baker & Hostetler LLP

**Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver**
**Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC**

Cincinnati Insurance Company

Invoice Date: 08/17/16
Invoice Number: 50277582
Matter Number: ███████████

Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/22/16 | Collignon Casie D | Attend joint defense call regarding ███ ████████████. | 0.08 | 36.80 |
| 07/23/16 | Collignon Casie D | Analyze joint defense emails regarding ██████████████ | 0.04 | 18.40 |
| 07/25/16 | Collignon Casie D | Analyze Plaintiffs' Brief and Appendix for arguments necessary for possible response by Non-Selling Defendants. | 0.70 | 322.00 |
| 07/25/16 | Collignon Casie D | Correspond with clients regarding ████ ████████ | 0.02 | 9.20 |
| 07/25/16 | Collignon Casie D | Analyze clerks letter regarding Plaintiffs' deficiencies. | 0.02 | 9.20 |
| 07/25/16 | DeMeola, Zachariah J. | Analysis of Plaintiffs' opening appellate brief for material requiring response by non-selling defendants; draft summary of the same. | 0.52 | 171.60 |
| 07/25/16 | McClellan Rand L | Draft client update regarding ███████████. | 0.08 | 28.40 |
| 07/26/16 | Collignon Casie D | Several emails and telephone calls with joint defendants regarding ███████████ | 0.60 | 276.00 |
| 07/26/16 | Collignon Casie D | Prepare for and attend joint defense call to ████ | 0.40 | 184.00 |
| 07/26/16 | Collignon Casie D | Analyze email from counsel regarding ████████████████ | 0.08 | 36.80 |
| 07/26/16 | DeMeola, Zachariah J. | Prepare for and attend joint defense team call regarding ████████████ | 0.24 | 79.20 |
| 07/26/16 | McClellan Rand L | Analyze case strategy. | 0.08 | 28.40 |

Baker&Hostetler LLP

Atlanta     Chicago       Cincinnati     Cleveland     Columbus       Costa Mesa     Denver
Houston     Los Angeles   New York       Orlando       Philadelphia   Seattle        Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 08/17/16 |
|---|---|---|
| | Invoice Number: | 50277582 |
| | Matter Number: | ███████ |
| | | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 07/26/16 | McClellan Rand L | Engage in joint defense call regarding ███████ | 0.16 | 56.80 |
| 07/27/16 | Collignon Casie D | Multiple emails and telephone conferences with several joint defense group members regarding ███████ | 0.60 | 276.00 |
| 07/27/16 | Collignon Casie D | Begin initial defense strategy for ███████ to send to liaison counsel. | 0.40 | 184.00 |
| 07/27/16 | Collignon Casie D | Analyze motion for leave to file amicus brief and opening brief by amicus curiae. | 0.10 | 46.00 |
| 07/27/16 | McClellan Rand L | Draft update to clients regarding ███████ | 0.06 | 21.30 |
| 07/28/16 | Collignon Casie D | Continue to work on defensive strategy related to Non-Seller's response to Plaintiff's Brief | 0.20 | 92.00 |
| 07/28/16 | Collignon Casie D | Draft client update related to ███████ | 0.04 | 18.40 |
| 07/28/16 | Collignon Casie D | Analyze correspondence with Plaintiffs' counsel regarding continued meet and confer related to filing brief out of time. | 0.02 | 9.20 |
| 07/29/16 | Collignon Casie D | Begin drafting Non-Seller's portion of Responsive Brief. | 0.80 | 368.00 |
| 07/29/16 | Collignon Casie D | Correspond with clients regarding ███████ | 0.02 | 9.20 |
| 07/29/16 | Collignon Casie D | Analyze Plaintiffs' Motion to file Brief out of time. | 0.04 | 18.40 |
| 07/29/16 | Collignon Casie D | Edit and revise brief in opposition to Amicus. | 0.10 | 46.00 |
| 07/29/16 | Collignon Casie D | Prepare for and attend conference call with joint defense subgroup to discuss ███████ | 0.30 | 138.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 08/17/16 |
|---|---|---|
| | Invoice Number: | 50277582 |
| | Matter Number: | ████████ |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████ | | |
| 07/29/16 | DeMeola, Zachariah J. | Prepare for and attend joint defense call with non-sellers ██████ ██████████████ | 0.20 | 66.00 |
| 07/31/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████████ , | 0.08 | 28.40 |
| | ████ | | ████ | ████ |



Baker & Hostetler LLP

**Atlanta**      **Chicago**         **Cincinnati**   **Cleveland**   **Columbus**       **Costa Mesa**   **Denver**
**Houston**      **Los Angeles**    **New York**     **Orlando**     **Philadelphia**   **Seattle**      **Washington, DC**

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 09/16/16 |
| Attn: ■■■■ | Invoice Number: 50288620 |
| P. O. Box 145496 | B&H File Number: ■■■■ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ■■■■ |
| | Page 1 |

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 10/16/16          $          1,974.87**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50288620**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ■■■■ |
| **Cleveland, OH  44190-0189** | ■■■■ |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50288620** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | |
| Attn: ██████████ | |
| P. O. Box 145496 | |
| Cincinnati, OH 45250-5496 | |

| | |
|---|---|
| Invoice Date: | 09/16/16 |
| Invoice Number: | 50288620 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 2 |

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through August 31, 2016

**Total Fees**                                    $        1,974.87

**BALANCE FOR THIS INVOICE DUE BY 10/16/16**                $        1,974.87

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 09/16/16 |
| Invoice Number: | 50288620 |
| Matter Number: | ████████ |

Page 3

**Regarding:**    **Snyder Class Action (CO) Common**

Matter Number:    ████████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 3.96 | $ 460.00 | $ 1,821.60 |
| Johnson Mark A | Partner | 0.32 | 610.00 | 195.20 |
| McClellan Rand L | Partner | 0.50 | 355.00 | 177.50 |
| ████████ | | | | |
| **Total** | | **4.78** | | **$ 1,974.87** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/16 | Collignon Casie D | Correspond with joint defendants regarding ████████. | 0.20 | 92.00 |
| 08/01/16 | Collignon Casie D | Analyze order granting motion to file brief out of time and resetting case deadlines. | 0.02 | 9.20 |
| 08/02/16 | Collignon Casie D | Correspod with joint defendants regarding ████████ | 0.06 | 27.60 |
| 08/02/16 | Collignon Casie D | Analyze ████████ correspond with joint defendants regarding ████████. | 0.20 | 92.00 |
| 08/02/16 | Collignon Casie D | Analyze order resetting deadline for response brief. | 0.02 | 9.20 |
| 08/02/16 | McClellan Rand L | Review and analyze Court's entry accepting Plaintiff's appellate brief and setting schedule for briefing. | 0.04 | 14.20 |
| 08/03/16 | McClellan Rand L | Draft correspondence to clients regarding ████████. | 0.06 | 21.30 |
| 08/04/16 | Collignon Casie D | Correspond with joint defense group regarding ████████ | 0.04 | 18.40 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | | |
|---|---|---|
| Invoice Date: | | 09/16/16 |
| Invoice Number: | | 50288620 |
| Matter Number: | ███████ | |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.04 | 18.40 |
| 08/04/16 | Collignon Casie D | Analyze revised draft of response to Amicus Brief. | 0.10 | 46.00 |
| 08/05/16 | Collignon Casie D | Correspond with joint defendants regarding ███████ | 0.16 | 73.60 |
| 08/08/16 | Collignon Casie D | Correspond with clients regarding ███████. | 0.02 | 9.20 |
| 08/08/16 | Collignon Casie D | Analyze final response to Amicus Brief. | 0.06 | 27.60 |
| 08/08/16 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.12 | 42.60 |
| 08/09/16 | Collignon Casie D | Analyze order referring Amicus Brief to panel. | 0.02 | 9.20 |
| 08/09/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ███████. | 0.10 | 46.00 |
| 08/11/16 | Collignon Casie D | Analyze orders rejecting Plaintiff's errata to primary brief. | 0.02 | 9.20 |
| 08/11/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.10 | 46.00 |
| 08/16/16 | Collignon Casie D | Correspond with joint defendants regarding ███████. | 0.02 | 9.20 |
| 08/16/16 | Collignon Casie D | Correspond with joint defendants regarding ███████ | 0.04 | 18.40 |
| 08/17/16 | Collignon Casie D | Analyze order granting extension of time for brief. | 0.02 | 9.20 |
| 08/17/16 | Collignon Casie D | Correspond with joint defense group regarding ███████ | 0.02 | 9.20 |

**Baker&Hostetler** LLP

Cincinnati Insurance Company

| | | Invoice Date: | 09/16/16 |
| | | Invoice Number: | 50288620 |
| | | Matter Number: | ███████ |
| | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/17/16 | Collignon Casie D | Edit and revise reply in support of motion for extension of time. | 0.02 | 9.20 |
| 08/17/16 | Collignon Casie D | Correspond with clients regarding ███ ███ | 0.04 | 18.40 |
| 08/17/16 | Collignon Casie D | Analyze Response to Motion for Extension of Time and Motion to File Corrected Opening Brief. | 0.06 | 27.60 |
| 08/17/16 | McClellan Rand L | Draft client update regarding ███. | 0.12 | 42.60 |
| 08/18/16 | Collignon Casie D | Continue to edit and revise Non Sellers section of response brief. | 0.30 | 138.00 |
| 08/18/16 | Collignon Casie D | Correspond with joint defendants to ███████. | 0.06 | 27.60 |
| 08/18/16 | McClellan Rand L | Draft correspondence to clients regarding ███████ | 0.10 | 35.50 |
| 08/19/16 | Johnson Mark A | Review and analyze amicus brief and response in opposition. | 0.06 | 36.60 |
| 08/19/16 | Johnson Mark A | Review status of briefing and consolidation of arguments. | 0.06 | 36.60 |
| 08/22/16 | Johnson Mark A | Review and analyze appellant's brief. | 0.20 | 122.00 |
| 08/22/16 | McClellan Rand L | Review and analyze status of amicus and merits briefing. | 0.06 | 21.30 |
| 08/24/16 | Collignon Casie D | Correspond with counsel for State Farm regarding ███████. | 0.10 | 46.00 |
| 08/24/16 | Collignon Casie D | Edit and review NonSellers Section of Response Brief. | 0.60 | 276.00 |
| 08/25/16 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.10 | 46.00 |
| 08/25/16 | Collignon Casie D | Continue to edit and revise NonSeller's Section of Answer Brief. | 0.40 | 184.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 09/16/16 |
|---|---|---|
| | Invoice Number: | 50288620 |
| | Matter Number: | ██████████ |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/26/16 | Collignon Casie D | Continue to correspond with joint defense group regarding ██████ ████████ | 0.08 | 36.80 |
| 08/30/16 | Collignon Casie D | Continue to edit and revise NonSeller's Section of Response Brief. | 0.20 | 92.00 |
| 08/30/16 | Collignon Casie D | Correspond with counsel for State Farm to ████████████████████. | 0.02 | 9.20 |
| 08/31/16 | Collignon Casie D | Continue ████████████████ ████████████████ from joint defense group. | 0.50 | 230.00 |
| 08/31/16 | Collignon Casie D | Correspond with Non Seller's subgroup regarding ████████████. | 0.06 | 27.60 |
| 08/31/16 | Collignon Casie D | Attend conference call with Sellers' counsel to discuss ████████████. | 0.16 | 73.60 |



**Baker & Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 10/21/16 |
| Invoice Number: | 50302571 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ███████████ |
| | Page 1 |

---

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through September 30, 2016

**BALANCE FOR THIS INVOICE DUE BY 11/20/16        $        2,047.59**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50302571**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>████████████████████ |
| **Reference Invoice No:**<br>**50302571** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ██████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 10/21/16
Invoice Number: 50302571
B&H File Number: ████████████
Taxpayer ID Number: ████████

Page 2

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through September 30, 2016

**Total Fees**                        $        **2,047.59**

**BALANCE FOR THIS INVOICE DUE BY 11/20/16**                $        **2,047.59**

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 10/21/16 |
| Invoice Number: | 50302571 |
| Matter Number: | ██████████ |
| | Page 3 |

---

**Regarding:**       **Snyder Class Action (CO) Common**

Matter Number:       ██████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 3.80 | $ 460.00 | $ 1,748.00 |
| Johnson Mark A | Partner | 0.48 | 610.00 | 292.80 |
| McClellan Rand L | Partner | 0.66 | 355.00 | 234.30 |
| ██████████ | | | | ██████ |
| **Total** | | **4.94** | | **$ 2,047.59** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/01/16 | Collignon Casie D | Continue ██████████ ██████████ from joint defense group. | 0.40 | 184.00 |
| 09/01/16 | Collignon Casie D | Correspond with various joint defendants regarding ██████████. | 0.20 | 92.00 |
| 09/01/16 | Collignon Casie D | Attend Conference call with subgroup to discuss ██████████ | 0.20 | 92.00 |
| 09/01/16 | Johnson Mark A | Review and analyze draft arguments in brief for nonselling defendants. | 0.06 | 36.60 |
| 09/02/16 | Collignon Casie D | Correspond with joint defendants and counsel for State Farm regarding ██████████ | 0.10 | 46.00 |
| 09/06/16 | Collignon Casie D | Continue to correspond with various joint defendants regarding ██████████ | 0.10 | 46.00 |
| 09/06/16 | Collignon Casie D | Analyze ██████████ of State Farm's ██████████. | 0.08 | 36.80 |
| 09/06/16 | Collignon Casie D | Analyze ██████████ from joint defendant | 0.06 | 27.60 |

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ███████████ | | |
| 09/07/16 | Collignon Casie D | Continue to edit and revise Non-Seller's Opposition section of brief. | 0.20 | 92.00 |
| 09/07/16 | Collignon Casie D | Telephone and email correspondence with various joint defendants regarding ████ ████████████. | 0.20 | 92.00 |
| 09/07/16 | Collignon Casie D | Attend conference call with joint defense group to ██████████ ████████████. | 0.30 | 138.00 |
| 09/07/16 | McClellan Rand L | Draft correspondence to clients regarding ██████████████. | 0.14 | 49.70 |
| 09/09/16 | Collignon Casie D | Continue ████████████ with various joint defendants regarding ████ | 0.10 | 46.00 |
| 09/14/16 | Collignon Casie D | Analyze, edit, and revise brief on behalf of all Defendants. | 0.40 | 184.00 |
| 09/14/16 | Collignon Casie D | Correspond with various joint defendants regarding ████ | 0.04 | 18.40 |
| 09/14/16 | McClellan Rand L | Draft correspondence to client regarding ██████████████. | 0.10 | 35.50 |
| 09/15/16 | Collignon Casie D | Correspond with various joint defendants regarding ███████ | 0.20 | 92.00 |
| 09/15/16 | Collignon Casie D | Continue ██████████████ send ████ to counsel. | 0.40 | 184.00 |
| 09/16/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ████████ | 0.10 | 46.00 |
| 09/16/16 | Collignon Casie D | Continue to strategize with joint defendants regarding ████████████ | 0.10 | 46.00 |
| 09/16/16 | Collignon Casie D | Continue to analyze drafts of under- | 0.10 | 46.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Cincinnati Insurance Company

| | | |
|---|---|---|
| Invoice Date: | | 10/21/16 |
| Invoice Number: | | 50302571 |
| Matter Number: | ██████████ | |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | insurance brief inserts. | | |
| 09/19/16 | Collignon Casie D | Analyze motion to exceed word count. | 0.02 | 9.20 |
| 09/19/16 | Collignon Casie D | Correspond with joint defense group regarding ██████ ████████████ | 0.06 | 27.60 |
| 09/19/16 | McClellan Rand L | Draft email to clients regarding ██████ ████████████. | 0.12 | 42.60 |
| 09/19/16 | McClellan Rand L | Attend teleconference with defense group regarding ████████. | 0.10 | 35.50 |
| 09/20/16 | Collignon Casie D | Edit and revise final draft of brief and correspond with drafters regarding same. | 0.20 | 92.00 |
| 09/20/16 | Collignon Casie D | Prepare signature blocks, corporate disclosures, and appendix for final brief for all clients. | 0.10 | 46.00 |
| 09/20/16 | Collignon Casie D | Analyze Order granting motion to file brief with extended page limitation. | 0.02 | 9.20 |
| 09/20/16 | Johnson Mark A | Review and analyze draft brief of Appellees. | 0.42 | 256.20 |
| 09/20/16 | McClellan Rand L | Review and analyze corporate disclosure statements of clients in preparation of filing appellees' brief. | 0.06 | 21.30 |
| 09/21/16 | Collignon Casie D | Analyze final signature blocks, corporate disclosures and related appendix for filing on behalf of all clients. | 0.06 | 27.60 |
| 09/21/16 | McClellan Rand L | Review and analyze correspondence regarding filing of brief. | 0.04 | 14.20 |
| 09/22/16 | McClellan Rand L | Draft correspondence to clients regarding ████████. | 0.10 | 35.50 |
| 09/30/16 | Collignon Casie D | Analyze correspondence from Plaintiffs' counsel seeking word extension and correspond with joint defense group regarding response to same. | 0.06 | 27.60 |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Cincinnati Insurance Company

Invoice Date:                    10/21/16
Invoice Number:          50302571
Matter Number:

Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      | ███  |             | ███   | ███    |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 11/17/16 |
| Invoice Number: | 50313780 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:** **Snyder Class Action (CO) Common**

For professional services rendered through October 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 12/17/16**          $          487.89

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50313780**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>████████████████ |
|---|---|
| **Reference Invoice No:**<br>**50313780** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 11/17/16 |
| Invoice Number: | 50313780 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ████████ |

Page 2

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through October 31, 2016

**Total Fees**                              $        487.89

**BALANCE FOR THIS INVOICE DUE BY 12/17/16**              $        487.89

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

Invoice Date:                    11/17/16
Invoice Number:                  50313780
Matter Number:                   ████████
                                   Page 3

**Regarding:**       **Snyder Class Action (CO) Common**

Matter Number:         ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Collignon Casie D | Partner | 0.66 | $ 460.00 | $ 303.60 |
| Johnson Mark A | Partner | 0.10 | 610.00 | 61.00 |
| McClellan Rand L | Partner | 0.50 | 355.00 | 177.50 |
| ████████ | | | | ████ |
| **Total** | | **1.26** | | **$ 487.89** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 10/03/16 | Collignon Casie D | Analyze correspondence with liaison counsel ████████ | 0.04 | 18.40 |
| 10/04/16 | Collignon Casie D | Correspond with joint defendants regarding ████████. | 0.04 | 18.40 |
| 10/04/16 | Collignon Casie D | Analyze joint response to motion to exceed page limit. | 0.06 | 27.60 |
| 10/04/16 | Collignon Casie D | Analyze court order granting motion to exceed page limit. | 0.02 | 9.20 |
| 10/04/16 | Collignon Casie D | Analyze motion to exceed page limitation by Plaintiffs. | 0.04 | 18.40 |
| 10/04/16 | McClellan Rand L | Draft correspondence to clients regarding ████████ | 0.16 | 56.80 |
| 10/10/16 | Collignon Casie D | Correspond with various joint defendants regarding ████████. | 0.06 | 27.60 |



Baker & Hostetler LLP

*Atlanta       Chicago       Cincinnati     Cleveland      Columbus       Costa Mesa     Denver*
*Houston       Los Angeles    New York       Orlando        Philadelphia   Seattle        Washington, DC*

Cincinnati Insurance Company

| | Invoice Date: | 11/17/16 |
|---|---|---|
| | Invoice Number: | 50313780 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/16 | Collignon Casie D | Analyze correspondence from liaison counsel regarding ████████ ████████. | 0.04 | 18.40 |
| 10/10/16 | McClellan Rand L | Draft correspondence to Ms. Collignon and Mr. Johnson regarding strategy with respect to Plaintiffs' request for additional words in reply brief. | 0.04 | 14.20 |
| 10/10/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.08 | 28.40 |
| 10/11/16 | Collignon Casie D | Correspond with clients regarding ███████ ████████ | 0.02 | 9.20 |
| 10/11/16 | Collignon Casie D | Analyze draft response to Plaintiffs' anticipated motion to exceed page limitation. | 0.10 | 46.00 |
| 10/11/16 | McClellan Rand L | Review and analyze liaison counsel communications regarding ████████████ | 0.10 | 35.50 |
| 10/11/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.06 | 21.30 |
| 10/12/16 | Collignon Casie D | Correspond with liaison counsel regarding ████████. | 0.02 | 9.20 |
| 10/12/16 | Collignon Casie D | Correspond with clients regarding ██████ ██ | 0.02 | 9.20 |
| 10/12/16 | Collignon Casie D | Analyze Plaintiffs' Reply Brief. | 0.10 | 46.00 |
| 10/12/16 | McClellan Rand L | Draft correspondence to clients regarding ████████. | 0.06 | 21.30 |
| 10/13/16 | Johnson Mark A | Review and analyze plaintiff's reply brief in court of appeals. | 0.10 | 61.00 |
| 10/31/16 | Collignon Casie D | Review correspondence from counsel regarding ████████████. | 0.02 | 9.20 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:                    11/17/16
Invoice Number:              50313780
Matter Number:         █████████

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/16 | Collignon Casie D | Correspond with various joint defendants regarding ███████████ ████████. | 0.08 | 36.80 |
| | | **Total** | ████ | ████ |

Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 12/14/16 |
| Attn: ███ | Invoice Number: | 50325117 |
| P. O. Box 145496 | B&H File Number: | ████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: | ████████ |
| | | Page 1 |

**Regarding:**     **Snyder Class Action (CO) Common**

For professional services rendered through December 13, 2016

**BALANCE FOR THIS INVOICE DUE BY 01/13/17        $         624.15**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50325117**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████ |
| **Cleveland, OH  44190-0189** | ████████ |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50325117** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 12/14/16 |
| Attn: ███████████ | Invoice Number: 50325117 |
| P. O. Box 145496 | B&H File Number: ████████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ████████████ |
| | Page 2 |

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through December 13, 2016

**Total Fees**                                     $          624.15

**BALANCE FOR THIS INVOICE DUE BY 01/13/17**                    $          624.15

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 12/14/16
Invoice Number: 50325117
Matter Number:
Page 3

**Regarding:**        **Snyder Class Action (CO) Common**

Matter Number:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 0.98 | $ 460.00 | $ 450.80 |
| Johnson Mark A | Partner | 0.20 | 610.00 | 122.00 |
| McClellan Rand L | Partner | 0.34 | 355.00 | 120.70 |
| | **Total** | **1.52** | | **$ 624.15** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/16 | Collignon Casie D | Continue to correspond with clients and joint defense group regarding | 0.06 | 27.60 |
| 11/01/16 | McClellan Rand L | Review correspondence from Plaintiff's counsel, and amongst defense group, regarding Plaintiff's proposed motion for sanctions. | 0.04 | 14.20 |
| 11/01/16 | McClellan Rand L | Draft correspondence to clients regarding . | 0.06 | 21.30 |
| 11/02/16 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding Plaintiffs' proposed motion for sanctions. | 0.02 | 7.10 |
| 11/03/16 | Collignon Casie D | Continue to correspond with joint defense group regardin | 0.20 | 92.00 |
| 11/03/16 | McClellan Rand L | Review and analyze correspondence regarding potential response to Plaintiffs' potential motion for sanctions. | 0.08 | 28.40 |
| 11/04/16 | Collignon Casie D | Continue to correspond with the joint defense group regardin | 0.04 | 18.40 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 12/14/16 |
| Invoice Number: | 50325117 |
| Matter Number: | ████████ |

Page 4

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████████. | | |
| 11/22/16 | Collignon Casie D | Correspond with clients regarding ████ ████ | 0.04 | 18.40 |
| 11/22/16 | Collignon Casie D | Correspond with joint defendants regarding ████████. | 0.10 | 46.00 |
| 11/22/16 | Collignon Casie D | Analyze motion for sanctions and exhibits thereto. | 0.10 | 46.00 |
| 11/22/16 | Johnson Mark A | Review ████ prepare message to clients regarding ████ | 0.12 | 73.20 |
| 11/22/16 | McClellan Rand L | Update clients regarding ████████ ████ | 0.04 | 14.20 |
| 11/29/16 | Collignon Casie D | Correspond with joint defense group regarding ████████ | 0.10 | 46.00 |
| 11/29/16 | Collignon Casie D | Correspond with clients regarding ████ ████. | 0.02 | 9.20 |
| 11/29/16 | Collignon Casie D | Analyze draft response to motion for sanctions. | 0.10 | 46.00 |
| 11/29/16 | Johnson Mark A | Review draft response to plaintiff's motion for sanctions. | 0.08 | 48.80 |
| 11/29/16 | McClellan Rand L | Draft correspondence to clients regarding ████████ | 0.06 | 21.30 |
| 11/30/16 | Collignon Casie D | Correspond with various joint defendants regarding ████████. | 0.10 | 46.00 |
| 11/30/16 | Collignon Casie D | Correspond with clients regarding ████ ████ | 0.02 | 9.20 |
| 11/30/16 | Collignon Casie D | Analyze ████████ various joint defendants. | 0.10 | 46.00 |
| 11/30/16 | McClellan Rand L | Draft correspondence to Ms. Collignon | 0.04 | 14.20 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

| | Invoice Date: | 12/14/16 |
| --- | --- | --- |
| | Invoice Number: | 50325117 |
| | Matter Number: | ███████ |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | regarding response to Plaintiff's motion for sanctions. | | |
| | ███ | | ███ | ███ |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 01/24/17 |
| Invoice Number: | 50338495 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through December 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 02/23/17       $       605.70**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50338495**

**<u>Firm Contact Information</u>**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ███████████████ |
| **Cleveland, OH  44190-0189** | ███████████████ |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50338495** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date: 01/24/17 |
| Attn: ███████ | Invoice Number: 50338495 |
| P. O. Box 145496 | B&H File Number: ██████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ██████████ |
| | Page 2 |

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through December 31, 2016

**Total Fees**      $      605.70

**BALANCE FOR THIS INVOICE DUE BY 02/23/17**      $      605.70

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 01/24/17
Invoice Number: 50338495
Matter Number: ███████

Page 3

**Regarding:** **Snyder Class Action (CO) Common**

Matter Number: ███████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 1.00 | $ 460.00 | $ 460.00 |
| McClellan Rand L | Partner | 0.60 | 355.00 | 213.00 |
| ███████ | | | | ███ |
| **Total** | | **1.60** | | **$ 605.70** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ███████ ███████. | 0.10 | 46.00 |
| 12/02/16 | Collignon Casie D | Multiple telephone and email correspondence with joint defendants and ███████ ███████. | 0.20 | 92.00 |
| 12/02/16 | Collignon Casie D | Continue to edit and revise draft response to motion for sanctions. | 0.10 | 46.00 |
| 12/05/16 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.04 | 18.40 |
| 12/05/16 | Collignon Casie D | Analyze revised draft of response to motion for sanctions. | 0.08 | 36.80 |
| 12/06/16 | Collignon Casie D | Correspond with joint defense group regarding ███ ███████. | 0.04 | 18.40 |
| 12/06/16 | Collignon Casie D | Correspond with clients regarding ███. | 0.02 | 9.20 |
| 12/06/16 | Collignon Casie D | Analyze errata filed by Plaintiff, final filed opposition to motion for sanctions, and order referring sanctions motion to panel. | 0.10 | 46.00 |
| 12/06/16 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.10 | 35.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Cincinnati Insurance Company

Invoice Date: 01/24/17
Invoice Number: 50338495
Matter Number: █████████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████████ █████. | 0.10 | 35.50 |
| 12/13/16 | McClellan Rand L | Review ██████████ ████████ and draft correspondence to clients regarding █████ | 0.16 | 56.80 |
| 12/15/16 | Collignon Casie D | Strategize with joint defendants regarding ████████████ █████. | 0.06 | 27.60 |
| 12/15/16 | Collignon Casie D | Analyze correspondence from plaintiff regarding sanctions related to mediation. | 0.04 | 18.40 |
| 12/16/16 | Collignon Casie D | Correspond with clients regarding ██████ █████ | 0.02 | 9.20 |
| 12/16/16 | Collignon Casie D | Continue to correspond with joint defendants regarding ████████████ | 0.04 | 18.40 |
| 12/16/16 | McClellan Rand L | Draft correspondence to clients regarding ████████████ ████ | 0.14 | 49.70 |
| 12/19/16 | Collignon Casie D | Correspond with joint defendants regarding ██████████████. | 0.06 | 27.60 |
| 12/19/16 | Collignon Casie D | Analyze additional email from counsel regarding ████████. | 0.04 | 18.40 |
| 12/20/16 | Collignon Casie D | Continue to correspond with joint defendants regardin ████████████ | 0.06 | 27.60 |
| 12/20/16 | McClellan Rand L | Review and analyze correspondence from Plaintiffs' counsel regarding sanctions. | 0.10 | 35.50 |



Baker & Hostetler LLP

**Atlanta**      **Chicago**      **Cincinnati**      **Cleveland**      **Columbus**      **Costa Mesa**      **Denver**
**Houston**      **Los Angeles**      **New York**      **Orlando**      **Philadelphia**      **Seattle**      **Washington, DC**

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date:   03/23/17 |
| Attn: ███ | Invoice Number:   50360958 |
| P. O. Box 145496 | B&H File Number: ████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ████ |
| | Page 1 |

---

**Regarding:**   **Snyder Class Action (CO) Common**

For professional services rendered through February 28, 2017

**BALANCE FOR THIS INVOICE DUE BY 04/22/17**   $   339.30

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50360958**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████ |
| **Cleveland, OH  44190-0189** | ████ |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50360958** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 03/23/17
Invoice Number: 50360958
B&H File Number: ███████████
Taxpayer ID Number: ███████████

Page 2

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through February 28, 2017

**Total Fees**                                $        339.30

**BALANCE FOR THIS INVOICE DUE BY 04/22/17**            $        339.30

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 03/23/17 |
| Invoice Number: | 50360958 |
| Matter Number: | ███████ |
| | Page 3 |

**Regarding:**     **Snyder Class Action (CO) Common**

Matter Number:     ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 0.40 | $ 480.00 | $ 192.00 |
| McClellan Rand L | Partner | 0.50 | 370.00 | 185.00 |
| ████████████ | | | | ████ |
| **Total** | | **0.90** | | **$ 339.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 02/10/17 | Collignon Casie D | Analyze email from counsel regarding ████████████ | 0.04 | 19.20 |
| 02/13/17 | Collignon Casie D | Correspond with joint defense group ████████████ | 0.08 | 38.40 |
| 02/13/17 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding proposed response to Plaintiffs' counsel. | 0.02 | 7.40 |
| 02/13/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████. | 0.08 | 29.60 |
| 02/13/17 | McClellan Rand L | Review correspondence from Plaintiffs' counsel regarding second motion for sanctions. | 0.10 | 37.00 |
| 02/27/17 | Collignon Casie D | Correspond with clients regarding ██████' ██████. | 0.02 | 9.60 |
| 02/27/17 | Collignon Casie D | Correspond with joint defense group regarding ██████. | 0.04 | 19.20 |
| 02/27/17 | Collignon Casie D | Analyze Plaintiffs' Motion for Sanctions. | 0.10 | 48.00 |
| 02/27/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.08 | 29.60 |

Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

| | Invoice Date: | 03/23/17 |
|---|---|---|
| | Invoice Number: | 50360958 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/27/17 | McClellan Rand L | Review Plaintiffs' motion for sanctions and documents in support. | 0.20 | 74.00 |
| 02/28/17 | Collignon Casie D | Correspond with clients regarding ███████ ███████ | 0.02 | 9.60 |
| 02/28/17 | Collignon Casie D | Attend joint defense conference call to discuss ███████ | 0.10 | 48.00 |
| 02/28/17 | McClellan Rand L | Draft ███████ review correspondence from liaison counsel regarding ███. | 0.02 | 7.40 |

Baker & Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 04/18/17 |
| Invoice Number: | 50369480 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through March 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 05/18/17       $       773.46**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50369480**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>████████████ |
| **Reference Invoice No:**<br>**50369480** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date: 04/18/17
Invoice Number: 50369480
B&H File Number: ████████████
Taxpayer ID Number: ████████████

Page 2

**Regarding:**       **Snyder Class Action (CO) Common**

For professional services rendered through March 31, 2017

**Total Fees**                                      $       773.46

**BALANCE FOR THIS INVOICE DUE BY 05/18/17**                 $       773.46

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 04/18/17 |
| Invoice Number: | 50369480 |
| Matter Number: | ███████ |
| | Page 3 |

**Regarding:**   **Snyder Class Action (CO) Common**

Matter Number:   ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 1.22 | $ 480.00 | $ 585.60 |
| McClellan Rand L | Partner | 0.74 | 370.00 | 273.80 |
| ███████ | | | | ███████ |
| **Total** | | **1.96** | | **$ 773.46** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/17 | Collignon Casie D | Analyze order setting schedule on motion for sanctions. | 0.02 | 9.60 |
| 03/01/17 | McClellan Rand L | Update clients regarding ███████ ███████ | 0.06 | 22.20 |
| 03/08/17 | Collignon Casie D | Correspond with clients regarding ███████ ███████. | 0.02 | 9.60 |
| 03/08/17 | Collignon Casie D | Analyze draft response to motion for sanctions. | 0.10 | 48.00 |
| 03/09/17 | Collignon Casie D | Continue to correspond with clients regarding ███████. | 0.02 | 9.60 |
| 03/09/17 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.04 | 19.20 |
| 03/09/17 | Collignon Casie D | Analyze revised draft of opposition to motion for sanctions. | 0.10 | 48.00 |
| 03/09/17 | McClellan Rand L | Review and analyze draft motion for sanctions. | 0.10 | 37.00 |
| 03/09/17 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding revised draft response to motion for sanctions. | 0.04 | 14.80 |
| 03/09/17 | McClellan Rand L | Draft correspondence to clients regarding | 0.08 | 29.60 |

**Baker&Hostetler** LLP

Cincinnati Insurance Company

Invoice Date:            04/18/17
Invoice Number:          50369480
Matter Number:           ████████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████████ | | |
| 03/10/17 | Collignon Casie D | Correspond with joint defense group regarding ████████. | 0.04 | 19.20 |
| 03/10/17 | Collignon Casie D | Correspond with clients regarding ████████ | 0.04 | 19.20 |
| 03/10/17 | Collignon Casie D | Attend joint defense conference call regarding ████████. | 0.10 | 48.00 |
| 03/10/17 | Collignon Casie D | Analyze revised draft response to motion for sanctions. | 0.08 | 38.40 |
| 03/13/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.04 | 14.80 |
| 03/13/17 | McClellan Rand L | Review and analyze defendants' opposition to plaintiffs' motion for sanctions. | 0.08 | 29.60 |
| 03/14/17 | Collignon Casie D | Correspond with clients regarding ████████. | 0.02 | 9.60 |
| 03/14/17 | Collignon Casie D | Analyze revised draft of response to motion for sanctions. | 0.08 | 38.40 |
| 03/15/17 | McClellan Rand L | Review and analyze revisions to defendants' opposition to plaintiffs' motion for sanctions. | 0.08 | 29.60 |
| 03/16/17 | Collignon Casie D | Correspond with clients regarding ████████. | 0.02 | 9.60 |
| 03/16/17 | Collignon Casie D | Analyze final response to motion for sanctions. | 0.06 | 28.80 |
| 03/16/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████. | 0.04 | 14.80 |
| 03/20/17 | Collignon Casie D | Analyze plaintiffs' supplemental authority. | 0.02 | 9.60 |
| 03/20/17 | Collignon Casie D | Correspond with joint defense group regarding ████████. | 0.04 | 19.20 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Cincinnati Insurance Company

Invoice Date:        04/18/17
Invoice Number:      50369480
Matter Number:       ███████████

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/20/17 | Collignon Casie D | Analyze correspondence from counsel regarding additional motion regarding sanctions filing. | 0.04 | 19.20 |
| 03/20/17 | McClellan Rand L | Draft correspondence to client regarding ███████████████████████. | 0.06 | 22.20 |
| 03/22/17 | Collignon Casie D | Analyze ██████████████████████ joint defense communications regarding █████ | 0.08 | 38.40 |
| 03/22/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████████████████ | 0.06 | 22.20 |
| 03/27/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████████████ | 0.10 | 37.00 |
| 03/30/17 | Collignon Casie D | Correspond with joint defense group regarding ███████████. | 0.02 | 9.60 |
| 03/30/17 | Collignon Casie D | Analyze email from plaintiffs' counsel regarding recusal request. | 0.02 | 9.60 |
| 03/31/17 | Collignon Casie D | Correspond with various joint defendants regarding ████████████████████ | 0.10 | 48.00 |
| 03/31/17 | Collignon Casie D | Correspond with clients regarding ████████ | 0.02 | 9.60 |
| 03/31/17 | Collignon Casie D | Analyze motion for leave to file reply and other relief. | 0.14 | 67.20 |

## Baker & Hostetler LLP

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 05/18/17 |
| Invoice Number: | 50380283 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through April 30, 2017

**BALANCE FOR THIS INVOICE DUE BY 06/17/17        $        3,235.95**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50380283**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>███████████████ |
|---|---|
| **Reference Invoice No:**<br>**50380283** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ████████

P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:                05/18/17
Invoice Number:          50380283
B&H File Number: ████████
Taxpayer ID Number: ████████

Page 2

**Regarding:**          **Snyder Class Action (CO) Common**

For professional services rendered through April 30, 2017

**Total Fees**                                    $        3,235.95

**BALANCE FOR THIS INVOICE DUE BY 06/17/17**                 $        3,235.95

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:      05/18/17
Invoice Number:      50380283
Matter Number:      ███████

Page 3

**Regarding:**      **Snyder Class Action (CO) Common**

Matter Number:      ███████

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Collignon Casie D | Partner | 3.44 | $ 480.00 | $ 1,651.20 |
| Johnson Mark A | Partner | 0.28 | 630.00 | 176.40 |
| McClellan Rand L | Partner | 4.32 | 370.00 | 1,598.40 |
| Rupp Robert K | Partner | 0.30 | 565.00 | 169.50 |
| ███████ | | | | ███████ |
| **Total** | | **8.34** | | **$ 3,235.95** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 04/03/17 | Collignon Casie D | Analyze filed response to motion to amend. | 0.04 | 19.20 |
| 04/03/17 | McClellan Rand L | Draft correspondence to clients regarding ███████ | 0.10 | 37.00 |
| 04/05/17 | Collignon Casie D | Correspond with clients regarding ███████ | 0.02 | 9.60 |
| 04/05/17 | Collignon Casie D | Analyze Defendants' response to Plaintiffs' Motion to Amend. | 0.02 | 9.60 |
| 04/06/17 | Collignon Casie D | Correspond with joint defense group regarding ███████. | 0.04 | 19.20 |
| 04/06/17 | Collignon Casie D | Correspond with clients regarding ███████ | 0.04 | 19.20 |
| 04/06/17 | Collignon Casie D | Analyze order dismissing merits case. | 0.02 | 9.60 |
| 04/06/17 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.14 | 51.80 |
| 04/06/17 | McClellan Rand L | Review and analyze order dismissing | 0.10 | 37.00 |

**Baker & Hostetler LLP**

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 05/18/17 |
| Invoice Number: | 50380283 |
| Matter Number: | █████████ |

Page 4

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | appeal. | | |
| 04/10/17 | McClellan Rand L | Review and analyze correspondence from liaison counsel regarding ███████ ████████████ | 0.06 | 22.20 |
| 04/11/17 | Collignon Casie D | Attend joint defense call to discuss ████ ████████████ | 0.80 | 384.00 |
| 04/11/17 | Collignon Casie D | ████████ discussions on joint defense call. | 0.08 | 38.40 |
| 04/11/17 | Collignon Casie D | Analyze Plaintiffs' reply in support of sanctions motion. | 0.04 | 19.20 |
| 04/11/17 | McClellan Rand L | Prepare for and participate in defense group teleconference regarding ████ | 0.24 | 88.80 |
| 04/11/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.10 | 37.00 |
| 04/11/17 | McClellan Rand L | Review Plaintiffs' reply in support of motion for sanctions. | 0.06 | 22.20 |
| 04/12/17 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding strategy call. | 0.06 | 22.20 |
| 04/13/17 | Collignon Casie D | Continue to correspond with fees subgroup regarding strategy options. | 0.20 | 96.00 |
| 04/13/17 | Collignon Casie D | Analyze correspondence from counsel and joint defense group regarding ████████ | 0.04 | 19.20 |
| 04/13/17 | Collignon Casie D | Correspond with clients regarding ████ ████████████. | 0.04 | 19.20 |
| 04/13/17 | Johnson Mark A | Review messages to clients regarding ████████████. | 0.08 | 50.40 |

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 05/18/17
Invoice Number: 50380283
Matter Number: ██████████
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/13/17 | McClellan Rand L | Review and analyze trial court orders and motions regarding attorneys' fees. | 0.50 | 185.00 |
| 04/13/17 | McClellan Rand L | Draft outline of outstanding issues and strategy for appeal. | 0.16 | 59.20 |
| 04/14/17 | Johnson Mark A | Review messages regarding and proposed response to recent request by plaintiff's counsel. | 0.06 | 37.80 |
| 04/14/17 | McClellan Rand L | Participate in defense call regarding ██████████ | 1.00 | 370.00 |
| 04/14/17 | McClellan Rand L | Draft correspondence to clients regarding ██████████. | 0.06 | 22.20 |
| 04/17/17 | Collignon Casie D | Analyze ██████████ and correspond with clients regarding ████ | 0.30 | 144.00 |
| 04/17/17 | Collignon Casie D | Analyze ██████y and correspond with client regarding ████. | 0.08 | 38.40 |
| 04/17/17 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding case strategy. | 0.20 | 74.00 |
| 04/17/17 | McClellan Rand L | Draft correspondence to clients regarding ██████████ | 0.60 | 222.00 |
| 04/18/17 | Collignon Casie D | Analyze ██████████ joint defense communications regarding ████ | 0.20 | 96.00 |
| 04/18/17 | Johnson Mark A | Review plaintiffs' most recent motion for extension. | 0.08 | 50.40 |
| 04/18/17 | McClellan Rand L | Review motion for attorneys' fees. | 0.40 | 148.00 |
| 04/19/17 | Collignon Casie D | Correspond with clients regarding ████ ████ | 0.20 | 96.00 |
| 04/19/17 | Collignon Casie D | Continue to correspond with joint defendants regarding ██████. | 0.50 | 240.00 |

Baker&Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 05/18/17
Invoice Number: 50380283
Matter Number: ███████

Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/19/17 | McClellan Rand L | Draft correspondence to clients regarding ███████████████████. | 0.08 | 29.60 |
| 04/19/17 | Rupp Robert K | Final review of audit letter response to request for an update to our prior letters in connection with the year end audit of the ████████████ | 0.30 | 169.50 |
| 04/20/17 | Collignon Casie D | Analyze filed fee motion. | 0.30 | 144.00 |
| 04/20/17 | Collignon Casie D | Analyze joint defense communications regarding ███████. | 0.10 | 48.00 |
| 04/21/17 | Collignon Casie D | Analyze emails from counsel and joint defense group regarding ██████████████ | 0.08 | 38.40 |
| 04/21/17 | Collignon Casie D | Analyze Plaintiffs Motion for Sanctions. | 0.08 | 38.40 |
| 04/21/17 | Johnson Mark A | Brief review of plaintiffs' newly filed motion for sanctions. | 0.06 | 37.80 |
| 04/21/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████████. | 0.30 | 111.00 |
| 04/21/17 | McClellan Rand L | Draft correspondence to Ms. Collignon regarding response to plaintiffs' motion for attorneys' fees. | 0.04 | 14.80 |
| 04/24/17 | Collignon Casie D | Correspond with clients regarding ████████████. | 0.02 | 9.60 |
| 04/24/17 | Collignon Casie D | Analyze order denying plaintiffs' motion. | 0.02 | 9.60 |
| 04/24/17 | Collignon Casie D | Draft client update. | 0.08 | 38.40 |
| 04/24/17 | Collignon Casie D | Attend joint defense conference call to ████████████. | 0.10 | 48.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 05/18/17 |
| | Invoice Number: | 50380283 |
| | Matter Number: | ███████ |
| | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/17 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.06 | 22.20 |
| 04/25/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.06 | 22.20 |

**Baker & Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

# BakerHostetler

| | | |
|---|---|---|
| Cincinnati Insurance Company | Invoice Date: | 06/14/17 |
| Attn: ▮ | Invoice Number: | 50389035 |
| P. O. Box 145496 | B&H File Number: ▮ | |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number: ▮ | |
| | | Page 1 |

**Regarding:**      **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2017

**BALANCE FOR THIS INVOICE DUE BY 07/14/17**     $     **1,447.74**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50389035**

**Firm Contact Information**

Ruth Bennett
(614) 228-1541
rbennett@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>▮ |
|---|---|
| **Reference Invoice No:**<br>**50389035** | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |



Cincinnati Insurance Company
Attn: █████████
P. O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:        06/14/17
Invoice Number:      50389035
B&H File Number:     █████████
Taxpayer ID Number:  █████████
Page 2

**Regarding:**        **Snyder Class Action (CO) Common**

For professional services rendered through May 31, 2017

**Total Fees**                                $     **1,447.74**

**BALANCE FOR THIS INVOICE DUE BY 07/14/17**            $      **1,447.74**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 06/14/17 |
| Invoice Number: | 50389035 |
| Matter Number: | ███████ |

Page 3

**Regarding:**   **Snyder Class Action (CO) Common**

Matter Number:   ███████

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Collignon Casie D | Partner | 0.72 | $ 480.00 | $ 345.60 |
| Johnson Mark A | Partner | 0.56 | 630.00 | 352.80 |
| McClellan Rand L | Partner | 2.46 | 370.00 | 910.20 |
| ███████ | | | | |
| **Total** | | **3.74** | | **$ 1,447.74** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/17 | Collignon Casie D | Analyze Plaintiffs' response to motion for fees. | 0.20 | 96.00 |
| 05/02/17 | Collignon Casie D | Analyze plaintiffs' motion for further fee and recusal relief. | 0.08 | 38.40 |
| 05/02/17 | Johnson Mark A | Review plaintiffs' opposition to motion for attorneys' fees. | 0.40 | 252.00 |
| 05/02/17 | McClellan Rand L | Draft correspondence to clients regarding ███████ | 0.30 | 111.00 |
| 05/03/17 | McClellan Rand L | Draft correspondence to clients regarding ███████. | 0.10 | 37.00 |
| 05/05/17 | Collignon Casie D | Analyze court order denying Plaintifs' motion for relief and plaintiffs' petition for rehearing. | 0.08 | 38.40 |
| 05/05/17 | McClellan Rand L | Draft correspondence to clients regarding ███████ | 0.20 | 74.00 |
| 05/05/17 | McClellan Rand L | Review and analyze reply in support of defendants' motion for fees. | 0.30 | 111.00 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 06/14/17 |
|---|---|---|
| | Invoice Number: | 50389035 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/05/17 | McClellan Rand L | Draft correspondence to clients regarding ███████████ | 0.08 | 29.60 |
| 05/06/17 | McClellan Rand L | Draft correspondence to liaison counsel regarding █████████. | 0.20 | 74.00 |
| 05/08/17 | Collignon Casie D | Analyze Plaintiffs' errata related to their Petition for Rehearing. | 0.06 | 28.80 |
| 05/08/17 | McClellan Rand L | Draft correspondence to liaison counsel regarding ███████. | 0.20 | 74.00 |
| 05/08/17 | McClellan Rand L | Review Plaintiffs' notice of errata. | 0.04 | 14.80 |
| 05/08/17 | McClellan Rand L | Draft correspondence to clients regarding ████████. | 0.06 | 22.20 |
| 05/09/17 | McClellan Rand L | Draft correspondence to clients regarding ███████████. | 0.20 | 74.00 |
| 05/12/17 | McClellan Rand L | Draft correspondence to clients regarding ███████████. | 0.30 | 111.00 |
| 05/15/17 | McClellan Rand L | Review order striking Plaintiff's sur-reply and draft correspondence to clients regarding ████. | 0.08 | 29.60 |
| 05/16/17 | Collignon Casie D | Correspond with joint defense group regarding ██████████. | 0.04 | 19.20 |
| 05/16/17 | Collignon Casie D | Analyze sur reply filed by Plaintiffs, order denying same, and motion to amend request for relief. | 0.10 | 48.00 |
| 05/16/17 | McClellan Rand L | Review Plaintiff's motion to amend previously requested relief and draft correspondence to clients regarding ████. | 0.14 | 51.80 |
| 05/17/17 | Collignon Casie D | Analyze order denying Plaintiffs' additional request for relief. | 0.02 | 9.60 |

Baker & Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*
*Houston*  *Los Angeles*  *New York*  *Orlando*  *Philadelphia*  *Seattle*  *Washington, DC*

Cincinnati Insurance Company

Invoice Date: 06/14/17
Invoice Number: 50389035
Matter Number: ███████████

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/17/17 | Johnson Mark A | Review plaintiff's motion to amend. | 0.06 | 37.80 |
| 05/17/17 | McClellan Rand L | Draft correspondence to clients regarding ████████████ | 0.10 | 37.00 |
| 05/26/17 | Collignon Casie D | Analyze judicial opt outs. | 0.02 | 9.60 |
| 05/29/17 | McClellan Rand L | Draft correspondence to clients regarding ██████████████. | 0.06 | 22.20 |
| 05/29/17 | McClellan Rand L | Review and analyze Order denying Plaintiffs' petition for rehearing, and petition for rehearing en banc, the 10th Circuit's mandate, Order granting the Defendants' motion for attorneys' fees, and Order to show cause why Plaintiffs' counsel should not be sanctioned for misconduct. | 0.10 | 37.00 |
| 05/30/17 | Johnson Mark A | Review orders granting attorneys' fees and denying rehearing and petition en banc, evaluate next steps and timing. | 0.10 | 63.00 |
| 05/31/17 | Collignon Casie D | Correspond with joint defense group regarding ████████. | 0.06 | 28.80 |
| 05/31/17 | Collignon Casie D | Analyze recent court orders denying reconsideration, granting fees, other miscellaneous relief, and asking Plaintiff to show cause why he should not be sanctioned. | 0.06 | 28.80 |



# Baker & Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | |
| Attn: ██████████ | |
| P.O. Box 145496 | |
| Cincinnati, OH 45250-5496 | |

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50008369 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

**Regarding:**          **Snyder Class Action (CO) Specific**

For professional services rendered through July 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 09/28/14      $      1,761.75**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50008369**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>████████████████ |
|---|---|
| Reference Invoice No: 50008369 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn █████████████
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:        08/29/14
Invoice Number:      50008369
B&H File Number:     ████████████
Taxpayer ID Number:  ████████████

Page 2

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through July 31, 2014

█████         █  ██████
████████             ██████

**Total Fees**          $        1,761.75

**BALANCE FOR THIS INVOICE DUE BY 09/28/14**          $        1,761.75

## Baker & Hostetler LLP

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008369
Matter Number: █████████
Page 3

---

**Regarding:**     **Snyder Class Action (CO) Specific**

Matter Number:     ████████████

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Eckelberry Rodger L | Partner | 1.70 | $ 391.50 | $ 665.55 |
| McClellan Rand L | Partner | 4.35 | 297.00 | 1,291.95 |
| **Total** | | **6.05** | | **$ 1,761.75** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 06/30/14 | McClellan Rand L | Review and revise Corporate Disclosure Statement. | 0.25 | 74.25 |
| 07/01/14 | McClellan Rand L | Review Corporate Disclosure Statement. | 0.10 | 29.70 |
| 07/10/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding █████████ | 0.10 | 29.70 |
| 07/14/14 | Eckelberry Rodger L | Review and forward ████████ ██████████████ to Mr. Huller. | 0.20 | 78.30 |
| 07/15/14 | Eckelberry Rodger L | Telephone conference with Mr. Huller regarding ████████████████ | 0.30 | 117.45 |
| 07/15/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding █████████ | 0.20 | 59.40 |
| 07/15/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████. | 0.20 | 59.40 |
| 07/16/14 | McClellan Rand L | Receive direction from Mr. Eckelberry regrading case strategy and litigation hold issues. | 0.20 | 59.40 |
| 07/16/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding █████████ | 0.20 | 59.40 |

Baker&Hostetler LLP

Cincinnati Insurance Company

| | |
|---|---|
| Invoice Date: | 08/29/14 |
| Invoice Number: | 50008369 |
| Matter Number: | ███████ |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ███ . | | |
| 07/17/14 | Eckelberry Rodger L | Review and respond to email from Mr. Huller regarding ███████ . | 0.10 | 39.15 |
| 07/18/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ . | 0.10 | 29.70 |
| 07/21/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ | 0.30 | 89.10 |
| 07/22/14 | Eckelberry Rodger L | Review ███████ with Mr. Huller regarding ███ . | 0.50 | 195.75 |
| 07/22/14 | McClellan Rand L | Provide direction to Ms. Collignon for ███████ . | 0.20 | 59.40 |
| 07/22/14 | McClellan Rand L | Teleconference with Mr. Huller regarding ███████ | 0.50 | 148.50 |
| 07/25/14 | Eckelberry Rodger L | Review and respond to emails from Mr. Huller regarding ███████ | 0.20 | 78.30 |
| 07/25/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ . | 0.60 | 178.20 |
| 07/28/14 | McClellan Rand L | Review ███████ and draft correspondence to Mr. Huller regarding ███ . | 0.30 | 89.10 |
| 07/29/14 | Eckelberry Rodger L | Conference with Mr. McClellan regarding ███████ , and Mr. Huller's participation in ███ | 0.40 | 156.60 |
| 07/29/14 | McClellan Rand L | Draft correspondence to, and review correspondence from, Mr. Huller regarding ███████ | 1.10 | 326.70 |

**Baker & Hostetler LLP**

Cincinnati Insurance Company

Invoice Date: 08/29/14
Invoice Number: 50008369
Matter Number: ███████

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████████████. | | |
| | ████ | | ████ | ████ |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50014886 |
| B&H File Number: | ███████████ |
| Taxpayer ID Number: | ███████████ |
| | Page 1 |

**Regarding:**      **Snyder Class Action (CO) Specific**

For professional services rendered through August 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 10/25/14        $        1,431.27**

## Remittance Copy

Please include this page with payment

**Invoice No:  50014886**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>████████████████████ |
| **Reference Invoice No: 50014886** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 09/25/14 |
| Invoice Number: | 50014886 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |

Page 2

---

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through August 31, 2014

**Total Fees**                                          $      1,431.27

**BALANCE FOR THIS INVOICE DUE BY 10/25/14**                    $      1,431.27

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50014886
Matter Number: ███████
Page 3

---

**Regarding:**          **Snyder Class Action (CO) Specific**

Matter Number:          ████████████

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Collignon Casie D | Partner | 0.90 | $ 378.00 | $ 340.20 |
| Eckelberry Rodger L | Partner | 1.60 | 391.50 | 626.40 |
| McClellan Rand L | Partner | 2.10 | 297.00 | 623.70 |
| ███████████ **Total** | | **4.60** | | **$ 1,431.27** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 08/01/14 | McClellan Rand L | Teleconference with Mr. Huller regarding ██████████ | 0.40 | 118.80 |
| 08/04/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████ | 0.20 | 59.40 |
| 08/05/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████ | 0.10 | 29.70 |
| 08/06/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████ | 0.10 | 29.70 |
| 08/06/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████ | 0.10 | 29.70 |
| 08/06/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████ | 0.10 | 29.70 |
| 08/08/14 | McClellan Rand L | Draft correspondence to Mr. Huller | 0.10 | 29.70 |

Baker&Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 09/25/14
Invoice Number: 50014886
Matter Number: ███████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding ███████. | | |
| 08/11/14 | Eckelberry Rodger L | Telephone conference with Mr. Huller regarding ███████. | 0.20 | 78.30 |
| 08/11/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.20 | 59.40 |
| 08/12/14 | Collignon Casie D | Strategize regarding and correspond with Mr. Huller regarding ███████. | 0.50 | 189.00 |
| 08/12/14 | Eckelberry Rodger L | Telephone conference with Mr. Huller regarding ███████ telephone conference with Ms. Colignon regarding ███████. | 0.50 | 195.75 |
| 08/14/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.10 | 29.70 |
| 08/19/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.20 | 59.40 |
| 08/20/14 | Collignon Casie D | Phone conference with Mr. Huller regarding ███████ | 0.30 | 113.40 |
| 08/20/14 | Eckelberry Rodger L | Telephone conference with Mr. Huller regarding ███████ with Ms. Collignon. | 0.60 | 234.90 |
| 08/22/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.20 | 59.40 |
| 08/27/14 | Collignon Casie D | Correspond with Mr. Huller regarding ███████. | 0.10 | 37.80 |
| 08/27/14 | Eckelberry Rodger L | Revise report to Mr. Huller on ███████. | 0.30 | 117.45 |
| 08/27/14 | McClellan Rand L | Review and analyze document retention notice and correspondence for Mr. Eckelberry. | 0.30 | 89.10 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Cincinnati Insurance Company

Invoice Date:          09/25/14
Invoice Number:       50014886
Matter Number:        ███████████

Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      |      | ████        | ████  | ████   |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | |
|---|---|
| Cincinnati Insurance Company | Invoice Date:  10/21/14 |
| Attn: ████████ | Invoice Number:  50023210 |
| P.O. Box 145496 | B&H File Number:  ████████ |
| Cincinnati, OH 45250-5496 | Taxpayer ID Number:  ████████ |
| | Page 1 |

**Regarding:**    **Snyder Class Action (CO) Specific**

For professional services rendered through September 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 11/20/14      $      383.94**

## Remittance Copy

Please include this page with payment

**Invoice No:  50023210**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████ |
| **Cleveland, OH  44190-0189** | |
| Reference Invoice No: 50023210 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn ███████████

P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 10/21/14 |
| Invoice Number: | 50023210 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 2 |

**Regarding:** **Snyder Class Action (CO) Specific**

For professional services rendered through September 30, 2014

████

████████

**Total Fees**          $          383.94

**BALANCE FOR THIS INVOICE DUE BY 11/20/14**          $          383.94

# Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Cincinnati Insurance Company

Invoice Date:                10/21/14
Invoice Number:            50023210
Matter Number:            ███████
Page 3

---

**Regarding:**     **Snyder Class Action (CO) Specific**

Matter Number:     ████████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Collignon Casie D | Partner | 0.50 | $ 378.00 | $ 189.00 |
| McClellan Rand L | Partner | 0.80 | 297.00 | 237.60 |
| **Total** | | **1.30** | | **$ 383.94** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/02/14 | Collignon Casie D | Strategize regarding preservation obligations of commercial lines in addition to personal lines based on class definition in the Complaint. | 0.30 | 113.40 |
| 09/03/14 | Collignon Casie D | Correspond with Mr. Huller regarding ███████████. | 0.20 | 75.60 |
| 09/05/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.10 | 29.70 |
| 09/05/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding █████████████. | 0.20 | 59.40 |
| 09/08/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████████. | 0.20 | 59.40 |
| 09/15/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding █████████. | 0.20 | 59.40 |
| 09/25/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████. | 0.10 | 29.70 |



## Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn:███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 11/14/14 |
| Invoice Number: | 50033067 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |

Page 1

---

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through October 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 12/14/14**     $     738.72

## Remittance Copy

Please include this page with payment

**Invoice No:  50033067**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████████████████ |
| **Cleveland, OH  44190-0189** | ████████████████████ |
| | ████████████████████ |
| Reference Invoice No: 50033067 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn ███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 11/14/14 |
| Invoice Number: | 50033067 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |

Page 2

---

**Regarding:**        **Snyder Class Action (CO) Specific**

For professional services rendered through October 31, 2014

██████

█████████                                    █   ████

██████████████                                _____  █████

**Total Fees**                        $        738.72

**BALANCE FOR THIS INVOICE DUE BY 12/14/14**                    $        738.72

Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Cincinnati Insurance Company

Invoice Date: 11/14/14
Invoice Number: 50033067
Matter Number: ███████

Page 3

**Regarding:** **Snyder Class Action (CO) Specific**

Matter Number: ███████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Eckelberry Rodger L | Partner | 0.20 | $ 391.50 | $ 78.30 |
| McClellan Rand L | Partner | 2.50 | 297.00 | 742.50 |
| ██████████ | | | | ██████ |
| **Total** | | **2.70** | | **$ 738.72** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████. | 0.30 | 89.10 |
| 10/03/14 | McClellan Rand L | Review correspondence from Mr. Huller regarding ███████. | 0.10 | 29.70 |
| 10/06/14 | Eckelberry Rodger L | Telephone conference with Mr. Huller regarding ███████████. | 0.20 | 78.30 |
| 10/08/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████████. | 0.30 | 89.10 |
| 10/15/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████. | 0.30 | 89.10 |
| 10/16/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████████. | 0.30 | 89.10 |
| 10/16/14 | McClellan Rand L | Review and analyze Mr. Huller's correspondence regarding ████████ dismissal. | 0.10 | 29.70 |
| 10/17/14 | McClellan Rand L | Draft update to Mr. Huller regarding █████ | 0.20 | 59.40 |

Baker&Hostetler LLP

Cincinnati Insurance Company

Invoice Date: 11/14/14
Invoice Number: 50033067
Matter Number: ██████████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ██████████████████████. | | |
| 10/22/14 | McClellan Rand L | Draft correspondence to Mr. Huller regrading ███████. | 0.10 | 29.70 |
| 10/31/14 | McClellan Rand L | Draft correspondence in response to Mr. Huller's ████████████████. | 0.50 | 148.50 |
| 10/31/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ██████████. | 0.30 | 89.10 |
| | ████ | | ████ | ████ |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

| | | | |
|---|---|---|---|
| Cincinnati Insurance Company | | Invoice Date: | 12/16/14 |
| Attn: ███████ | | Invoice Number: | 50045134 |
| P.O. Box 145496 | | B&H File Number: | ████████ |
| Cincinnati, OH 45250-5496 | | Taxpayer ID Number: | ████████ |
| | | | Page 1 |

**Regarding:**   **Snyder Class Action (CO) Specific**

For professional services rendered through November 30, 2014

**BALANCE FOR THIS INVOICE DUE BY 01/15/15**   $   **764.23**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50045134**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████ |
| **Cleveland, OH  44190-0189** | ████████ |
| | ████████ |
| Reference Invoice No: 50045134 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn:███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

Invoice Date:           12/16/14
Invoice Number:         50045134
B&H File Number:        ████████
Taxpayer ID Number:     ████████

Page 2

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through November 30, 2014

**Total Fees**                    $        764.23

**BALANCE FOR THIS INVOICE DUE BY 01/15/15**              $        764.23

## Baker&Hostetler LLP

|          |             |            |           |          |            |               |
|----------|-------------|------------|-----------|----------|------------|---------------|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Cincinnati Insurance Company

Invoice Date: 12/16/14
Invoice Number: 50045134
Matter Number: ███████
Page 3

**Regarding:** **Snyder Class Action (CO) Specific**

Matter Number: ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Eckelberry Rodger L | Partner | 0.50 | $ 391.50 | $ 195.75 |
| McClellan Rand L | Partner | 2.20 | 297.00 | 653.40 |
| **Total** | | **2.70** | | **$ 764.23** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.20 | 59.40 |
| 11/17/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ | 0.20 | 59.40 |
| 11/17/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ | 0.20 | 59.40 |
| 11/19/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.20 | 59.40 |
| 11/21/14 | Eckelberry Rodger L | Review emails from Mr. McClellan and Mr. Huller regarding ███████ | 0.30 | 117.45 |
| 11/21/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████. | 0.30 | 89.10 |
| 11/21/14 | McClellan Rand L | Review correspondence from Mr. Huller regarding ███████ | 0.90 | 267.30 |
| 11/24/14 | Eckelberry Rodger L | Review email from Mr. Huller regarding | 0.20 | 78.30 |

Baker & Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 12/16/14 |
| --- | --- | --- |
| | Invoice Number: | 50045134 |
| | Matter Number: | ███████ |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
|  | | | | |
| 11/24/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ | 0.20 | 59.40 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn:██████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 01/16/15 |
| Invoice Number: | 50053779 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████ |

Page 1

---

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through December 31, 2014

**BALANCE FOR THIS INVOICE DUE BY 02/15/15**     $     **2,198.34**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50053779**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>████████████████ |
|---|---|
| Reference Invoice No: 50053779 | Email the "Remittance Copy" to bakerlockbox@bakerlaw.com |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 01/16/15 |
| Invoice Number: | 50053779 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 2 |

---

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through December 31, 2014

**Total Fees**                                      $        2,198.34

**BALANCE FOR THIS INVOICE DUE BY 02/15/15**              $        2,198.34

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Cincinnati Insurance Company

Invoice Date: 01/16/15
Invoice Number: 50053779
Matter Number: ▮▮▮▮▮▮▮

Page 3

**Regarding:**     **Snyder Class Action (CO) Specific**

Matter Number: ▮▮▮▮▮▮▮

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Eckelberry Rodger L | Partner | 1.20 | $ 391.50 | $ 469.80 |
| McClellan Rand L | Partner | 3.50 | 297.00 | 1,039.50 |
| Tucker Robert J | Partner | 3.40 | 274.50 | 933.30 |
| ▮▮▮▮▮▮ | | | | ▮▮▮▮ |
| **Total** | | **8.10** | | **$ 2,198.34** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ▮▮▮▮▮▮▮. | 0.10 | 29.70 |
| 12/01/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ▮▮▮▮▮▮▮. | 0.30 | 89.10 |
| 12/03/14 | Eckelberry Rodger L | Conference with Mr. McClellan regarding ▮▮▮▮▮▮▮ with Mr. Huller regarding ▮▮▮ provide direction to Mr. Tucker regarding identification of proposed ESI search terms for limiting documents preservation burden. | 0.90 | 352.35 |
| 12/03/14 | McClellan Rand L | Provide direction to Mr. Tucker regarding ▮▮▮▮▮▮▮ teleconference with Mr. Huller regarding ▮▮▮ | 1.30 | 386.10 |
| 12/03/14 | Tucker Robert J | Brief review of complaint and memorandum summarizing allegations in same and begin assessment of potential methods for preservation of potentially relevant documents and electronically stored information. | 1.20 | 329.40 |
| 12/04/14 | McClellan Rand L | Review and analyze strategies for reducing | 1.30 | 386.10 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Cincinnati Insurance Company

Invoice Date: 01/16/15
Invoice Number: 50053779
Matter Number: ███████████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | preservation burden on Cincinnati Insurance, draft notes regarding same and forward to Mr. Eckelberry. | | |
| 12/04/14 | Tucker Robert J | Communications with Mr. Eckelberry and Mr. McClellan regarding preservation options. | 0.40 | 109.80 |
| 12/04/14 | Tucker Robert J | Continue analysis of potential preservation options and prepare list of additional data and information needed for same and communications with potential vendors to obtain estimated costs for same. | 1.00 | 274.50 |
| 12/05/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████████████. | 0.10 | 29.70 |
| 12/05/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████. | 0.30 | 89.10 |
| 12/09/14 | Eckelberry Rodger L | Provide direction to Mr. Tucker regarding options for reducing preservation burden for client. | 0.30 | 117.45 |
| 12/09/14 | Tucker Robert J | Telephone conference with client to ████████████████████████████████. | 0.80 | 219.60 |
| 12/10/14 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████. | 0.10 | 29.70 |

Baker & Hostetler LLP

Atlanta        Chicago      Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston     Los Angeles    New York      Orlando    Philadelphia     Seattle    Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn:█████████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 02/16/15 |
| Invoice Number: | 50064621 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |
| | Page 1 |

---

**Regarding:**      **Snyder Class Action (CO) Specific**

For professional services rendered through January 31, 2015

> **BALANCE FOR THIS INVOICE DUE BY 03/18/15**      $      **576.45**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50064621**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>████████████████████ |
|---|---|
| Reference Invoice No: 50064621 | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████
P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 02/16/15 |
| Invoice Number: | 50064621 |
| B&H File Number: | ███████████ |
| Taxpayer ID Number: | ███████████ |
| | Page 2 |

**Regarding:**    **Snyder Class Action (CO) Specific**

For professional services rendered through January 31, 2015

███             █  ███
███████             ████

**Total Fees**               $        576.45

**BALANCE FOR THIS INVOICE DUE BY 03/18/15**               $        576.45

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Cincinnati Insurance Company

Invoice Date: 02/16/15
Invoice Number: 50064621
Matter Number: ████████
Page 3

**Regarding:**   **Snyder Class Action (CO) Specific**

Matter Number: ████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| McClellan Rand L | Partner | 1.40 | $ 345.00 | $ 483.00 |
| Tucker Robert J | Partner | 0.50 | 315.00 | 157.50 |
| ████████ | | | | ████ |
| **Total** | | **1.90** | | **$ 576.45** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/15 | McClellan Rand L | Draft litigation synopsis for Cincinnati audit request. | 0.50 | 172.50 |
| 01/10/15 | McClellan Rand L | Revise correspondence to Cincinnati Insurance regarding ████████. | 0.40 | 138.00 |
| 01/10/15 | Tucker Robert J | Prepare draft of email on additional data needed for preservation analysis and send to Mr. McClellan. | 0.40 | 126.00 |
| 01/12/15 | Tucker Robert J | Conference with Mr. McClellan regarding request for data from client on preservation issues. | 0.10 | 31.50 |
| 01/13/15 | McClellan Rand L | Revise outline of information needed to identify possible savings for Cincinnati Insurance in connection with ████████. | 0.30 | 103.50 |
| 01/14/15 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ████████. | 0.20 | 69.00 |



Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

| | | | |
|---|---|---|---|
| Cincinnati Insurance Company | | Invoice Date: | 03/16/15 |
| Attn:█████████ | | Invoice Number: | 50074628 |
| P.O. Box 145496 | | B&H File Number: | ████████ |
| Cincinnati, OH 45250-5496 | | Taxpayer ID Number: | ████████ |
| | | | Page 1 |

**Regarding:**   **Snyder Class Action (CO) Specific**

For professional services rendered through February 28, 2015

**BALANCE FOR THIS INVOICE DUE BY 04/15/15**   $   1,156.95

# Remittance Copy

Please include this page with payment

**Invoice No:  50074628**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | ████████ |
| **Cleveland, OH  44190-0189** | ████████ |
| | ████████ |
| **Reference Invoice No: 50074628** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P.O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 03/16/15 |
| Invoice Number: | 50074628 |
| B&H File Number: | ███████ |
| Taxpayer ID Number: | ███████ |

Page 2

**Regarding:**     **Snyder Class Action (CO) Specific**

For professional services rendered through February 28, 2015

**Total Fees**                                         $         1,156.95

**BALANCE FOR THIS INVOICE DUE BY 04/15/15**                    $         1,156.95

Baker & Hostetler LLP

Cincinnati Insurance Company

Invoice Date:     03/16/15
Invoice Number:    50074628
Matter Number: ███████

Page 3

**Regarding:**      **Snyder Class Action (CO) Specific**

Matter Number: ███████

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| McClellan Rand L | Partner | 1.90 | $ 345.00 | $ 655.50 |
| Tucker Robert J | Partner | 2.00 | 315.00 | 630.00 |
| **Total** | | **3.90** | | **$ 1,156.95** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 02/16/15 | Tucker Robert J | Review and analyze data on servers for recommendations on preservation efforts. | 0.30 | 94.50 |
| 02/24/15 | McClellan Rand L | Draft proposed outline of options for Mr. Huller regarding ███████ | 0.60 | 207.00 |
| 02/24/15 | McClellan Rand L | Review ███████ provided by Cincinnati Insurance's IT team regarding ███████. | 0.50 | 172.50 |
| 02/24/15 | Tucker Robert J | Detailed review of chart summarizing various servers and partitions and prepare recommendations for preservation efforts. | 1.30 | 409.50 |
| 02/25/15 | Tucker Robert J | Revise summary of options on data preservation. | 0.40 | 126.00 |
| 02/26/15 | McClellan Rand L | Draft and revise correspondence to Mr. Huller regarding ███████ | 0.80 | 276.00 |

Baker&Hostetler LLP



Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

Cincinnati Insurance Company
Attn: ████████████
P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 04/27/15 |
| Invoice Number: | 50091271 |
| B&H File Number: | ████████████ |
| Taxpayer ID Number: | ████████████ |

Page 1

---

**Regarding:**        **Snyder Class Action (CO) Specific**

For professional services rendered through March 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 05/27/15**        $        2,038.50

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50091271**

**Firm Contact Information**

Paul Butrey
(216) 861-7889
pbutrey@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>██████████████████████ |
|---|---|
| **Reference Invoice No: 50091271** | **Email the "Remittance Copy" to bakerlockbox@bakerlaw.com** |

# BakerHostetler

Cincinnati Insurance Company
Attn: ███████████

P. O. Box 145496
Cincinnati, OH 45250-5496

| | |
|---|---|
| Invoice Date: | 04/27/15 |
| Invoice Number: | 50091271 |
| B&H File Number: | ████████ |
| Taxpayer ID Number: | ████████ |

Page 2

**Regarding:**      **Snyder Class Action (CO) Specific**

For professional services rendered through March 31, 2015

**Total Fees**                                    $      2,038.50

**BALANCE FOR THIS INVOICE DUE BY 05/27/15**                $      2,038.50

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Cincinnati Insurance Company

Invoice Date: 04/27/15
Invoice Number: 50091271
Matter Number: ███████████

Page 3

**Regarding:**     **Snyder Class Action (CO) Specific**

Matter Number: ████████████

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Eckelberry Rodger L | Partner | 0.20 | $ 450.00 | $ 90.00 |
| McClellan Rand L | Partner | 5.30 | 345.00 | 1,828.50 |
| Tucker Robert J | Partner | 1.10 | 315.00 | 346.50 |
| ████████████ | | | | ██████ |
| **Total** | | **6.60** | | **$ 2,038.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/15 | McClellan Rand L | Review ██████████ provided by Mr. Huller, and ██████ ██████ in preparation of teleconference with Mr. Huller. | 0.30 | 103.50 |
| 03/12/15 | McClellan Rand L | Teleconference with Mr. Huller and Mr. Meyer regarding ██████████ | 0.30 | 103.50 |
| 03/12/15 | McClellan Rand L | Draft correspondence to Mr. Huller and Mr. Meyer regarding ██████████ | 0.30 | 103.50 |
| 03/12/15 | McClellan Rand L | Prepare for teleconference with Mr. Huller regarding ██████████. | 0.20 | 69.00 |
| 03/12/15 | Tucker Robert J | Prepare for and participate in telephone conference with client regarding ██████████. | 0.40 | 126.00 |
| 03/13/15 | Tucker Robert J | Review contract with Secure Discovery for analysis of preservation options. | 0.30 | 94.50 |
| 03/16/15 | McClellan Rand L | Provide direction to Mr. Tucker regarding possible document retention strategies. | 0.30 | 103.50 |
| 03/16/15 | Tucker Robert J | Communications with Mr. McClellan regarding information needed for Secure | 0.20 | 63.00 |

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland     Columbus      Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando       Philadelphia  Seattle       Washington, DC

Cincinnati Insurance Company

Invoice Date: 04/27/15
Invoice Number: 50091271
Matter Number: ███████

Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Discovery. | | |
| 03/16/15 | Tucker Robert J | Telephone conference with Mr. Evans and Mr. Porter at Secure Discovery regarding strategy for preservation issues. | 0.20 | 63.00 |
| 03/17/15 | McClellan Rand L | Review and revise proposed contract with vendor (Secure Discovery) to consult on document preservation issues. | 0.50 | 172.50 |
| 03/18/15 | Eckelberry Rodger L | Conference with Mr. McClellan regarding reduction of data preservation costs. | 0.20 | 90.00 |
| 03/18/15 | McClellan Rand L | Draft correspondence to Secure Discovery with outline of engagement terms for document retention project. | 0.80 | 276.00 |
| 03/18/15 | McClellan Rand L | Teleconference with Secure Discovery regarding document retention project. | 0.20 | 69.00 |
| 03/18/15 | McClellan Rand L | Draft correspondence to Secure Discovery regarding document retention project. | 0.30 | 103.50 |
| 03/19/15 | McClellan Rand L | Draft several sets of correspondence to Secure Discovery regarding document management project. | 0.50 | 172.50 |
| 03/25/15 | McClellan Rand L | Review and analyze Secure Discovery's proposal regarding capturing documents for litigation hold. | 0.40 | 138.00 |
| 03/25/15 | McClellan Rand L | Draft discovery to Secure Discovery regarding their proposal to capture documents for litigation hold. | 0.30 | 103.50 |
| 03/26/15 | McClellan Rand L | Draft correspondence to Mr. Huller regarding ███████ | 0.40 | 138.00 |
| 03/26/15 | McClellan Rand L | Teleconference with Secure Discovery regarding document management project. | 0.20 | 69.00 |
| 03/27/15 | McClellan Rand L | Review ███████ Mr. Huller's correspondence, a███████. | 0.30 | 103.50 |

Baker&Hostetler LLP

Cincinnati Insurance Company

| | Invoice Date: | 04/27/15 |
|---|---|---|
| | Invoice Number: | 50091271 |
| | Matter Number: | ████████ |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | ████ | | ████ | ████ |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC